Name of proof of claims where to
Numerical Claims Register for THG Holdings LLC (ALL DEBTORS)

---

| B&B PRINTING CO INC<br>521 RESEARCH RD<br>NORTH CHESTERFIELD, VA 23236 | Claim Number: 1<br>Claim Date: 08/12/2019<br>Debtor: 689 THG HOLDINGS LLC |
|---|---|

| UNSECURED | Claimed: | $22,694.45 | Scheduled: | $21,323.95 |
|---|---|---|---|---|

| CITY OF FRISCO<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>ATTN ELIZABETH WELLER<br>2777 N STEMMONS FREEWAY, STE 1000<br>DALLAS, TX 75207 | Claim Number: 2<br>Claim Date: 08/12/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC<br>Comments: POSSIBLY AMENDED BY 122 |
|---|---|

| SECURED | Claimed: | $1,342.02 UNLIQ |
|---|---|---|

| CITY OF FRISCO<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>ATTN ELIZABETH WELLER<br>2777 N STEMMONS FREEWAY, STE 1000<br>DALLAS, TX 75207 | Claim Number: 3<br>Claim Date: 08/12/2019<br>Debtor: OUTREACH MANAGEMENT SOLUTIONS LLC D/B/A TRUE HEALTH OUTREACH |
|---|---|

| SECURED | Claimed: | $2,472.74 UNLIQ |
|---|---|---|

| LIGHTHOUSE LAB SERVICES LLC<br>ATTN RYAN MARTIN<br>382 RALEIGH ST<br>HOLLY SPRINGS, NC 27540 | Claim Number: 4<br>Claim Date: 08/12/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC |
|---|---|

| UNSECURED | Claimed: | $15,300.48 | Scheduled: | $15,300.48 |
|---|---|---|---|---|

| ALLSCRIPTS HEALTHCARE LLC<br>305 CHURCH AT NORTH HILLS STREET<br>RALEIGH, NC 27609 | Claim Number: 5<br>Claim Date: 08/13/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC |
|---|---|

| UNSECURED | Claimed: | $36,337.38 | Scheduled: | $328.26 |
|---|---|---|---|---|

SIGMA ALDRINCH INC
ATTN TONI TURNER
3050 SPRUCE ST
SAINT LOUIS, MO 63103

Claim Number: 6
Claim Date: 08/19/2019
Debtor: TRUE HEALTH DIAGNOSTICS LLC

| UNSECURED | Claimed: | $16,803.72 | Scheduled: | $16,803.74 |
|---|---|---|---|---|

ZAK, DAVID
244 MEADOW RUN LOOP
FOLEY, AL 36535

Claim Number: 7
Claim Date: 08/19/2019
Debtor: 689 THG HOLDINGS LLC

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

SMITH-GREEN, LYNDA NOREEN
606 SAINT CHARLES
BOGALUSA, LA 70427-2049

Claim Number: 8
Claim Date: 08/21/2019
Debtor: 689 THG HOLDINGS LLC

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

REMI HOLDINGS LLC
6325 ARDREY KELL ROAD SUITE 200
CHARLOTTE, NC 28277

Claim Number: 9
Claim Date: 08/21/2019
Debtor: TRUE HEALTH DIAGNOSTICS LLC

| UNSECURED | Claimed: | $70,915.50 | Scheduled: | $71,416.46 |
|---|---|---|---|---|

LIEN SOLUTIONS
28 LIBERTY ST 42ND FLOOR
NEW YORK, NY 10005

Claim Number: 10
Claim Date: 08/16/2019
Debtor: 689 THG HOLDINGS LLC

| UNSECURED | Claimed: | $1,026.00 |
|---|---|---|

| MAINE STANDARDS COMPANY LLC | Claim Number: 11 |
| 221 US ROUTE 1 | Claim Date: 08/20/2019 |
| CUMBERLAND FORESIDE, ME 04110 | Debtor: 689 THG HOLDINGS LLC |

| UNSECURED | Claimed: | $2,985.00 |

| BIO-RAD LABORATORIES INC | Claim Number: 12 |
| 1000 ALFRED NOBEL DRIVE | Claim Date: 08/22/2019 |
| MAILSTOP 1-130 | Debtor: OUTREACH MANAGEMENT SOLUTIONS LLC D/B/A TRUE HEALTH OUTREACH |
| HERCULES, CA 94547 | |

| UNSECURED | Claimed: | $2,192.22 | Scheduled: | $2,192.22 |

| BIO-RAD LABORATORIES INC | Claim Number: 13 |
| 1000 ALFRED NOBEL DRIVE | Claim Date: 08/22/2019 |
| MAILSTOP 1-130 | Debtor: TRUE HEALTH DIAGNOSTICS LLC |
| HERCULES, CA 94547 | |

| UNSECURED | Claimed: | $116,400.87 | Scheduled: | $91,193.55 |

| DELEHANTY, ERICA | Claim Number: 14 |
| 7358 OAKVIEW | Claim Date: 08/23/2019 |
| SHAWNEE, KS 66216 | Debtor: 689 THG HOLDINGS LLC |

| PRIORITY | Claimed: | $329.91 |

| THOMPSON, WANDA J AND DAVE | Claim Number: 15 |
| C/O CAMERON GOOLSBY & GROSS | Claim Date: 08/26/2019 |
| 100 S JEFFERSON AVE | Debtor: 689 THG HOLDINGS LLC |
| COOKEVILLE, TN 38501 | Comments: POSSIBLY AMENDED BY 56 |

| UNSECURED | Claimed: | $275,000.00 |

| COLONIAL PLUMBING & HEATING CO INC<br>114 CHARLOTTE AVE<br>COLONIAL HEIGHTS, VA 23834 | Claim Number: 16<br>Claim Date: 08/29/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC |

| UNSECURED | Claimed: | $6,500.00 | Scheduled: | $6,500.00 |

| CHARLES RIVER ASSOCIATES<br>200 CLARENDON STREET<br>T11 M WATERHOUSE<br>BOSTON, MA 02116 | Claim Number: 17<br>Claim Date: 09/03/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC |

| UNSECURED | Claimed: | $31,165.00 | Scheduled: | $31,165.00 |

| BROWN, SHENIKKA<br>1000 RIVERBEND DR APT 417<br>LANCASTER, TX 75146 | Claim Number: 18<br>Claim Date: 09/03/2019<br>Debtor: 689 THG HOLDINGS LLC<br>Comments: POSSIBLY AMENDED BY 10060 |

| UNSECURED | Claimed: | $203.24 |

| USA SCIENTIFIC INC<br>PO BOX 3565<br>OCALA, FL 34478 | Claim Number: 19<br>Claim Date: 09/04/2019<br>Debtor: 689 THG HOLDINGS LLC |

| UNSECURED | Claimed: | $5,096.51 |

| HAWLEY, JACLYN<br>3262 MONTROSE AVE #A<br>LA CRESCENTA, CA 91214 | Claim Number: 20<br>Claim Date: 09/13/2019<br>Debtor: 689 THG HOLDINGS LLC<br>Comments:<br>Claim Out of Balance |

| UNSECURED | Claimed: | $329.00   UNDET |

| KOONS, AIMEE BRUEY<br>3444 HAWTHORNE DR<br>HIGHLAND RANCH, CO 80126 | Claim Number: 21<br>Claim Date: 09/13/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC | | | |
|---|---|---|---|---|

| PRIORITY | Claimed: | $250.00 | Scheduled: | $3,233.40 |
|---|---|---|---|---|
| UNSECURED | Claimed: | $4,272.82 | | |

| FRIAS, MARGARITA<br>819 RAYNOLDS<br>EL PASO, TX 79903 | Claim Number: 22<br>Claim Date: 09/18/2019<br>Debtor: 689 THG HOLDINGS LLC |
|---|---|

| UNSECURED | Claimed: | $8,925.50 |
|---|---|---|

| HARMAN CLAYTOR CORRIGAN & WELLMAN PC<br>ATTN DANNEL C DUDDY, ESQ<br>4951 LAKE BROOK DRIVE, STE 100<br>GLEN ALLEN, VA 23060 | Claim Number: 23<br>Claim Date: 09/12/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC | | | |
|---|---|---|---|---|

| UNSECURED | Claimed: | $12,841.08 | Scheduled: | $11,399.68 |
|---|---|---|---|---|

| FEDEX CORPORATE SERVICES INC<br>3965 AIRWAYS BLVD, MODULE G 3RD FLOOR<br>MEMPHIS, TN 38116-5017 | Claim Number: 24<br>Claim Date: 09/27/2019<br>Debtor: 689 THG HOLDINGS LLC |
|---|---|

| UNSECURED | Claimed: | $726,789.18 |
|---|---|---|

| NM TAXATION & REVENUE DEPARTMENT<br>PO BOX 8575<br>ALBUQUERQUE, NM 87198-8575 | Claim Number: 25<br>Claim Date: 10/07/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC<br>Comments:<br>Claim Out of Balance |
|---|---|

| PRIORITY | Claimed: | $166.02 | UNLIQ |
|---|---|---|---|
| UNSECURED | Claimed: | $32.46 | UNLIQ |

| WA STATE DEPARTMENT OF REVENUE<br>2101 4TH AVE, STE 1400<br>SEATTLE, WA 98121-2300 | | Claim Number: 26<br>Claim Date: 10/10/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC<br>Comments: ALLOWED<br>DOCKET: 715 (12/07/2020) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $8,870.84 | | | | Allowed: | $7,753.85 |

| RANDOX LABORATORIES - US LTD<br>C/O SQUIRE PATTON BOGGS<br>ATTN PETER MORRISON<br>4900 KEY TOWER, 127 PUBLIC SQUARE<br>CLEVELAND, OH 44114 | | Claim Number: 27<br>Claim Date: 10/14/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $109,393.13 | Scheduled: | $109,393.13 | |

| COREPOINT HEALTH LLC<br>3010 GAYLORD PKWY, STE 320<br>FRISCO, TX 75034 | | Claim Number: 28<br>Claim Date: 10/10/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $38,861.75 | Scheduled: | $38,861.75 | |

| ROBERT HALF LEGAL<br>ATTN RECOVERY DEPT<br>PO BOX 5024<br>SAN RAMON, CA 94583 | | Claim Number: 29<br>Claim Date: 10/15/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,485.00 | Scheduled: | $1,485.00 | |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>C/O OFFICE OF ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 30<br>Claim Date: 10/21/2019<br>Debtor: TRUE HEALTH GROUP LLC<br>Comments: EXPUNGED<br>DOCKET: 715 (12/07/2020) | |
|---|---|---|---|
| PRIORITY | Claimed: | $15,557.16  UNLIQ | |
| UNSECURED | Claimed: | $6,094.38  UNLIQ | |

| | | | | | | |
|---|---|---|---|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>C/O OFFICE OF ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548 MC-008<br>AUSTIN, TX 78711 | | Claim Number: 31<br>Claim Date: 10/21/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC<br>Comments: EXPUNGED<br>DOCKET: 715 (12/07/2020) | | | | |
| PRIORITY | Claimed: | $15,557.16  UNLIQ | Scheduled: | $30,000.00 | | |
| UNSECURED | Claimed: | $6,094.38  UNLIQ | | | | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>C/O OFFICE OF ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548 MC-008<br>AUSTIN, TX 78711 | | Claim Number: 32<br>Claim Date: 10/21/2019<br>Debtor: OUTREACH MANAGEMENT SOLUTIONS LLC D/B/A TRUE HEALTH OUTREACH<br>Comments: EXPUNGED<br>DOCKET: 715 (12/07/2020) | | | | |
| PRIORITY | Claimed: | $15,557.16  UNLIQ | | | | |
| UNSECURED | Claimed: | $6,094.38  UNLIQ | | | | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>C/O OFFICE OF ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12458 MC-008<br>AUSTIN, TX 78711 | | Claim Number: 33<br>Claim Date: 10/21/2019<br>Debtor: HEALTH CORE FINANCIAL LLC D/B/A TRUE HEALTH FINANCIAL<br>Comments: EXPUNGED<br>DOCKET: 715 (12/07/2020) | | | | |
| PRIORITY | Claimed: | $15,557.16  UNLIQ | | | | |
| UNSECURED | Claimed: | $6,094.38  UNLIQ | | | | |
| HOULIHAN LOKEY CAPITAL INC<br>C/O A TURNBULL<br>111 S WACKER DR, 38TH FL<br>CHICAGO, IL 60606 | | Claim Number: 34<br>Claim Date: 10/23/2019<br>Debtor: TRUE HEALTH GROUP LLC | | | | |
| UNSECURED | Claimed: | $2,000,419.69 | | | Allowed: | $1,000,000.00 |
| HOULIHAN LOKEY CAPITAL INC<br>C/O A TURNBULL<br>111 S WACKER DR, 38TH FL<br>CHICAGO, IL 60606 | | Claim Number: 35<br>Claim Date: 10/23/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC<br>Comments: EXPUNGED | | | | |
| UNSECURED | Claimed: | $2,000,419.69 | Scheduled: | $2,000,366.89  UNLIQ | | |

| HOULIHAN LOKEY CAPITAL INC<br>C/O A TURNBULL<br>111 S WACKER DR, 38TH FL<br>CHICAGO, IL 60606 | Claim Number: 36<br>Claim Date: 10/23/2019<br>Debtor: OUTREACH MANAGEMENT SOLUTIONS LLC D/B/A TRUE HEALTH OUTREACH<br>Comments: EXPUNGED |
|---|---|

| UNSECURED | Claimed: | $2,000,419.69 |
|---|---|---|

| HOULIHAN LOKEY CAPITAL INC<br>C/O A TURNBULL<br>111 S WACKER DR, 38TH FL<br>CHICAGO, IL 60606 | Claim Number: 37<br>Claim Date: 10/23/2019<br>Debtor: TRUE HEALTH CLINICAL LLC<br>Comments: EXPUNGED |
|---|---|

| UNSECURED | Claimed: | $2,000,419.69 |
|---|---|---|

| HOULIHAN LOKEY CAPITAL INC<br>C/O A TURNBULL<br>111 S WACKER DR, 38TH FL<br>CHICAGO, IL 60606 | Claim Number: 38<br>Claim Date: 10/23/2019<br>Debtor: HEALTH CORE FINANCIAL LLC D/B/A TRUE HEALTH FINANCIAL<br>Comments: EXPUNGED |
|---|---|

| UNSECURED | Claimed: | $2,000,419.69 |
|---|---|---|

| HOULIHAN LOKEY CAPITAL INC<br>C/O A TURNBULL<br>111 S WACKER DR, 38TH FL<br>CHICAGO, IL 60606 | Claim Number: 39<br>Claim Date: 10/23/2019<br>Debtor: TRUE HEALTH IP LLC<br>Comments: EXPUNGED |
|---|---|

| UNSECURED | Claimed: | $2,000,419.69 |
|---|---|---|

| KAMIYA BIOMEDICAL COMPANY LLC<br>12779 GATEWAY DR S<br>TUKWILA, WA 98168 | Claim Number: 40<br>Claim Date: 10/24/2019<br>Debtor: 689 THG HOLDINGS LLC |
|---|---|

| UNSECURED | Claimed: | $10,527.00 |
|---|---|---|

---

| WENDROFF, HILLARY<br>2414 NE 19TH AVE<br>PORTLAND, OR 97212 | | | Claim Number: 41<br>Claim Date: 10/24/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $54.21 | Scheduled: | $54.21 | |
| GILSON INC<br>PO BOX 620027<br>MIDDLETON, WI 53562-0027 | | | Claim Number: 42<br>Claim Date: 10/25/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC | | |
| UNSECURED | Claimed: | $4,553.17 | Scheduled: | $4,553.17 | |
| GFS CHEMICALS INC<br>PO BOX 245<br>POWELL, OH 43065 | | | Claim Number: 43<br>Claim Date: 10/25/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC | | |
| UNSECURED | Claimed: | $1,621.72 | Scheduled: | $1,621.72 | |
| LINDENMEYR MUNROE<br>3300 HORIZON DR<br>KING OF PRUSSIA, PA 19406 | | | Claim Number: 44<br>Claim Date: 10/28/2019<br>Debtor: 689 THG HOLDINGS LLC | | |
| UNSECURED | Claimed: | $11,435.70 | | | |
| TRANSCENDENT SEARCH INC<br>94 BAYHILL CIRCLE<br>ROYERSFORD, PA 19468 | | | Claim Number: 45<br>Claim Date: 10/28/2019<br>Debtor: 689 THG HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 702 (09/23/2020) | | |
| UNSECURED | Claimed: | $43,000.00 | | | |

| C&W TESCO INC | | Claim Number: 46 | | |
|---|---|---|---|---|
| 14316 SOMMERVILLE COURT | | Claim Date: 10/28/2019 | | |
| MIDLOTHIAN, VA 23113 | | Debtor: 689 THG HOLDINGS LLC | | |
| UNSECURED | Claimed: | $1,000.00 | | |

| TIAA COMMERCIAL FINANCE INC | | Claim Number: 47 | | |
|---|---|---|---|---|
| F/K/A EVERBANK COMMERCIAL FINANCE INC | | Claim Date: 10/28/2019 | | |
| 10 WATERVIEW BLVD | | Debtor: 689 THG HOLDINGS LLC | | |
| PARSIPPANY, NJ 07054 | | | | |
| UNSECURED | Claimed: | $31,362.48 | | |

| MANN, JENNIFER BROOKS | | Claim Number: 48 | | |
|---|---|---|---|---|
| 539 NORTHERN AVE | | Claim Date: 10/28/2019 | | |
| MILL VALLEY, CA 94941 | | Debtor: TRUE HEALTH DIAGNOSTICS LLC | | |
| UNSECURED | Claimed: | $1,500.00 | | |

| HODEL-HANSON, SHANNON | | Claim Number: 49 | | |
|---|---|---|---|---|
| 5222 165TH AVE | | Claim Date: 10/28/2019 | | |
| BECKER, MN 55308 | | Debtor: TRUE HEALTH DIAGNOSTICS LLC | | |
| | | Comments: | | |
| | | AMENDS CLAIM #10026 | | |
| PRIORITY | Claimed: | $2,710.62 | Scheduled: | $2,710.62 |

| VERICHEM LABORATORIES INC | | Claim Number: 50 | | |
|---|---|---|---|---|
| 90 NARRAGANSETT AVE | | Claim Date: 10/28/2019 | | |
| PROVIDENCE, RI 02907 | | Debtor: OUTREACH MANAGEMENT SOLUTIONS LLC D/B/A TRUE HEALTH OUTREACH | | |
| UNSECURED | Claimed: | $68.00 | Scheduled: | $68.00 |

| | | | | |
|---|---|---|---|---|
| VERICHEM LABORATORIES INC<br>90 NARRAGANSETT AVE<br>PROVIDENCE, RI 02907 | | Claim Number: 51<br>Claim Date: 10/28/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC | | |
| UNSECURED | Claimed: | $1,281.00 | Scheduled: | $1,281.00 |
| VISTALAB TECHNOLOGIES<br>2 GENEVA RD<br>BREWSTER, NY 10509 | | Claim Number: 52<br>Claim Date: 10/28/2019<br>Debtor: OUTREACH MANAGEMENT SOLUTIONS LLC D/B/A TRUE HEALTH OUTREACH | | |
| UNSECURED | Claimed: | $489.01 | Scheduled: | $160.22 |
| LOWRY, DEBBIE A<br>7499 HOBBY HORSE LN<br>MECHANICSVILLE, VA 23111 | | Claim Number: 53<br>Claim Date: 10/28/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC | | |
| PRIORITY | Claimed: | $895.48 | Scheduled: | $895.48 |
| XU, WENBO<br>18205 QUEENSBURY DR<br>LIVONIA, MI 48152 | | Claim Number: 54<br>Claim Date: 10/29/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC | | |
| PRIORITY | Claimed: | $4,223.19 | Scheduled: | $4,223.19 |
| COLONIALWEBB CONTRACTORS COMPANY<br>2820 ACKLEY AVE<br>RICHMOND, VA 23228 | | Claim Number: 55<br>Claim Date: 10/30/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC | | |
| UNSECURED | Claimed: | $11,642.92 | Scheduled: | $12,630.70 |

| | | |
|---|---|---|
| THOMPSON, WANDA J AND DAVE<br>C/O WILLIAM A CAMERON, ATTY<br>100 S JEFFERSON AVE<br>COOKEVILLE, TN 38501 | | Claim Number: 56<br>Claim Date: 10/31/2019<br>Debtor: 689 THG HOLDINGS LLC<br>Comments:<br>AMENDS CLAIM #15 |
| UNSECURED | Claimed: | $275,000.00 |

| | | |
|---|---|---|
| SEAWOOD, YARSBY<br>819 PULLET RD<br>DURANT, MS 39063 | | Claim Number: 57<br>Claim Date: 11/01/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC |
| PRIORITY | | Scheduled: $508.30 |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| PROVIDENCE HEALTH PLANS<br>PO BOX 6456<br>PORTLAND, OR 97228-6456 | | Claim Number: 58<br>Claim Date: 11/01/2019<br>Debtor: 689 THG HOLDINGS LLC |
| UNSECURED | Claimed: | $159.67   UNDET |

| | | |
|---|---|---|
| ELLKAY LLC<br>200 RIVERFRONT BLVD, 3RD FL<br>ELMWOOD PARK, NJ 07407 | | Claim Number: 59<br>Claim Date: 11/04/2019<br>Debtor: 689 THG HOLDINGS LLC |
| UNSECURED | Claimed: | $88,459.18 |

| | | |
|---|---|---|
| WILLIAMS MULLEN<br>C/O PAUL S BLILEY JR<br>200 S 10TH ST, STE 1600<br>RICHMOND, VA 23219 | | Claim Number: 60<br>Claim Date: 11/04/2019<br>Debtor: 689 THG HOLDINGS LLC |
| UNSECURED | Claimed: | $5,247.50 |

| | | | | | |
|---|---|---|---|---|---|
| FUJIREBIO DIAGNOSTICS INC<br>ATTN CHRISTY ALEJOS<br>940 CROSSROADS BLVD<br>SEGUIN, TX 78155 | | Claim Number: 61<br>Claim Date: 11/05/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC | | | |
| UNSECURED | Claimed: | $631.62 | Scheduled: | $631.62 | |
| CIGNA HEALTH AND LIFE INSURANCE CO<br>ATTN LISA DURRENBERGER, LEGAL DEPT<br>900 COTTAGE GROVE RD, B6LPA<br>BLOOMFIELD, CT 06002 | | Claim Number: 62<br>Claim Date: 11/06/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC | | | |
| UNSECURED | Claimed: | $1,130,952.40 | | | |
| CONNECTICUT GENERAL LIFE INSURANCE CO<br>ATTN LISA DURRENBERGER, LEGAL DEPT<br>900 COTTAGE GROVE RD, B6LPA<br>BLOOMFIELD, CT 06002 | | Claim Number: 63<br>Claim Date: 11/06/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC | | | |
| UNSECURED | Claimed: | $1,130,952.40 | | | |
| WISCONSIN DEPARTMENT OF REVENUE<br>ATTN SPECIAL PROCEDURES UNIT<br>PO BOX 8901<br>MADISON, WI 53708-8901 | | Claim Number: 64<br>Claim Date: 11/05/2019<br>Debtor: TRUE HEALTH GROUP LLC<br>Comments: EXPUNGED<br>DOCKET: 715 (12/07/2020) | | | |
| PRIORITY | Claimed: | $5,681.36   UNLIQ | | | |
| UNSECURED | Claimed: | $1,750.00   UNLIQ | | | |
| UTAK LABORATORIES INC<br>25020 AVE TIBBITTS<br>VALENCIA, CA 91355 | | Claim Number: 65<br>Claim Date: 11/08/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC | | | |
| UNSECURED | Claimed: | $293.00 | Scheduled: | $293.00 | |

| ASSET RISK INC<br>24901 NORTHWESTERN HWY, STE 304<br>SOUTHFIELD, MI 48075 | Claim Number: 66<br>Claim Date: 11/08/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,110.00 | | |

| LI, LI<br>5708 BASKERVILLE DR<br>RICHARDSON, TX 75082 | Claim Number: 67<br>Claim Date: 11/08/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,052.35 | Scheduled: | $1,052.35 |

| ARCHER, LAUREN<br>8965 DALLAS RIDGE AVE<br>LAS VEGAS, NV 89178 | Claim Number: 68<br>Claim Date: 11/12/2019<br>Debtor: 689 THG HOLDINGS LLC | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $152.14 | | |

| LIFEPOINT INFORMATICS<br>65 HARRISTOWN RD, STE 305<br>GLEN ROCK, NJ 07452 | Claim Number: 69<br>Claim Date: 11/12/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $600.00 | Scheduled: | $660.00 |

| THOMAS, ATHABA<br>6329 ROLLING LAWN COURT<br>MECHANICSVILLE, VA 23111 | Claim Number: 70<br>Claim Date: 11/12/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC | | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $1,634.62 |
| UNSECURED | Claimed: | $1,634.62 | | |

| BIOREFERENCE LABORATORIES INC<br>ATTN LEGAL DEPARTMENT<br>481 EDWARD H ROSS<br>ELMWOOD PARK, NJ 07407 | | Claim Number: 71<br>Claim Date: 11/12/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $19,736.03 | Scheduled: | $19,736.03 | |
| WILTSHIRE, CHERYL A<br>PO BOX 55<br>ROCKVILLE, VA 23146 | | Claim Number: 72<br>Claim Date: 11/12/2019<br>Debtor: 689 THG HOLDINGS LLC | | | |
| UNSECURED | Claimed: | $5,000.00 | | | |
| CONSTANT, KRISTEN<br>DBA CONSTANT PHLEBOTOMY<br>1127 CASSANDRA ST SW<br>ALBUQUERQUE, NM 87121 | | Claim Number: 73<br>Claim Date: 11/12/2019<br>Debtor: 689 THG HOLDINGS LLC | | | |
| PRIORITY | Claimed: | $420.00 | | | |
| HALFPENNY TECHNOLOGIES INC<br>ATTN CARL E SMITH, CFO<br>960 HARVEST DR, BLDG B STE 200<br>BLUE BELL, PA 19422 | | Claim Number: 74<br>Claim Date: 11/12/2019<br>Debtor: 689 THG HOLDINGS LLC | | | |
| ADMINISTRATIVE | Claimed: | $9,220.00 | | | |
| UNSECURED | Claimed: | $4,230.00 | Scheduled: | $13,430.00 | |
| REYNOLDS, JAY<br>C/O HAL GREENBERG<br>630 5TH AVE, STE 400<br>NEW YORK, NY 10111 | | Claim Number: 75<br>Claim Date: 11/12/2019<br>Debtor: 689 THG HOLDINGS LLC | | | |
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ CONT | | |
| PRIORITY | Claimed: | $0.00 | UNLIQ CONT | | |

| GREENBERG, HAL<br>630 5TH AVE, STE 400<br>NEW YORK, NY 10111 | | Claim Number: 76<br>Claim Date: 11/12/2019<br>Debtor: TRUE HEALTH GROUP LLC | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| GREENBERG, HAL<br>630 5TH AVE, STE 400<br>NEW YORK, NY 10111 | | Claim Number: 77<br>Claim Date: 11/12/2019<br>Debtor: 689 THG HOLDINGS LLC | |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ CONT | |
| PRIORITY | Claimed: | $0.00   UNLIQ CONT | |
| RSCF I-A BLOCKER TRUE HEALTH LLC<br>C/O THE RIVERSIDE COMPANY<br>ATTN HAL GREENBERG<br>630 5TH AVE, STE 400<br>NEW YORK, NY 10111 | | Claim Number: 78<br>Claim Date: 11/12/2019<br>Debtor: 689 THG HOLDINGS LLC | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| RSCF I BLOCKER TRUE HEALTH LLC<br>C/O THE RIVERSIDE COMPANY<br>ATTN HAL GREENBERG<br>630 5TH AVE, STE 400<br>NEW YORK, NY 10111 | | Claim Number: 79<br>Claim Date: 11/12/2019<br>Debtor: 689 THG HOLDINGS LLC | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| RSCF I-A LP<br>C/O THE RIVERSIDE COMPANY<br>ATTN HAL GREENBERG<br>630 5TH AVE, STE 400<br>NEW YORK, NY 10111 | | Claim Number: 80<br>Claim Date: 11/12/2019<br>Debtor: 689 THG HOLDINGS LLC | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| RSCF I LP<br>C/O THE RIVERSIDE COMPANY<br>ATTN HAL GREENBERG<br>630 5TH AVE, STE 400<br>NEW YORK, NY 10111 | Claim Number: 81<br>Claim Date: 11/12/2019<br>Debtor: 689 THG HOLDINGS LLC | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| RSCF I GROUP LLC<br>C/O THE RIVERSIDE COMPANY<br>ATTN HAL GREENBERG<br>630 5TH AVE, STE 400<br>NEW YORK, NY 10111 | Claim Number: 82<br>Claim Date: 11/12/2019<br>Debtor: 689 THG HOLDINGS LLC | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| RSCF I ASSOCIATES LP<br>C/O THE RIVERSIDE COMPANY<br>ATTN HAL GREENBERG<br>630 5TH AVE, STE 400<br>NEW YORK, NY 10111 | Claim Number: 83<br>Claim Date: 11/12/2019<br>Debtor: 689 THG HOLDINGS LLC | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| RIVERSIDE PARTNERS LLC<br>C/O THE RIVERSIDE COMPANY<br>ATTN HAL GREENBERG<br>630 5TH AVE, STE 400<br>NEW YORK, NY 10111 | Claim Number: 84<br>Claim Date: 11/12/2019<br>Debtor: 689 THG HOLDINGS LLC | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| PHL VARIABLE INSURANCE COMPANY<br>C/O THE RIVERSIDE COMPANY<br>ATTN HAL GREENBERG<br>630 5TH AVE, STE 400<br>NEW YORK, NY 10111 | Claim Number: 85<br>Claim Date: 11/12/2019<br>Debtor: 689 THG HOLDINGS LLC | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

| | |
|---|---|
| NASSAU LIFE INSURANCE COMPANY<br>F/K/A PHOENIX LIFE INSURANCE COMPANY<br>C/O THE RIVERSIDE CO., HAL GREENBERG<br>630 5TH AVE, STE 400<br>NEW YORK, NY 10111 | Claim Number: 86<br>Claim Date: 11/12/2019<br>Debtor: 689 THG HOLDINGS LLC |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| RSCF I-A BLOCKER TRUE HEALTH LLC<br>C/O THE RIVERSIDE COMPANY<br>ATTN HAL GREENBERG<br>630 5TH AVE, STE 400<br>NEW YORK, NY 10111 | Claim Number: 87<br>Claim Date: 11/12/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| RSCF I BLOCKER TRUE HEALTH LLC<br>C/O THE RIVERSIDE COMPANY<br>ATTN HAL GREENBERG<br>630 5TH AVE, STE 400<br>NEW YORK, NY 10111 | Claim Number: 88<br>Claim Date: 11/12/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| RSCF I LP<br>C/O THE RIVERSIDE COMPANY<br>ATTN HAL GREENBERG<br>630 5TH AVE, STE 400<br>NEW YORK, NY 10111 | Claim Number: 89<br>Claim Date: 11/12/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| RSCF I-A LP<br>C/O THE RIVERSIDE COMPANY<br>ATTN HAL GREENBERG<br>630 5TH AVE, STE 400<br>NEW YORK, NY 10111 | Claim Number: 90<br>Claim Date: 11/12/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| RSCF I ASSOCIATES LP<br>C/O THE RIVERSIDE COMPANY<br>ATTN HAL GREENBERG<br>630 5TH AVE, STE 400<br>NEW YORK, NY 10111 | Claim Number: 91<br>Claim Date: 11/12/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC | |
| UNSECURED       Claimed: | $0.00    UNLIQ CONT | |
| RSCF I GROUP, LLC<br>C/O THE RIVERSIDE COMPANY<br>ATTN HAL GREENBERG<br>630 5TH AVE, STE 400<br>NEW YORK, NY 10111 | Claim Number: 92<br>Claim Date: 11/12/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC | |
| UNSECURED       Claimed: | $0.00    UNLIQ CONT | |
| RIVERSIDE PARTNERS LLC<br>C/O THE RIVERSIDE COMPANY<br>ATTN HAL GREENBERG<br>630 5TH AVE, STE 400<br>NEW YORK, NY 10111 | Claim Number: 93<br>Claim Date: 11/12/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC | |
| UNSECURED       Claimed: | $0.00    UNLIQ CONT | |
| RSCF \| BLOCKER TRUE HEALTH LLC<br>C/O THE RIVERSIDE COMPANY<br>ATTN HAL GREENBERG<br>630 5TH AVE, STE 400<br>NEW YORK, NY 10111 | Claim Number: 94<br>Claim Date: 11/12/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC | |
| UNSECURED       Claimed: | $11,644,159.00   UNLIQ | |
| PHL VARIABLE INSURANCE COMPANY<br>C/O THE RIVERSIDE COMPANY<br>ATTN HAL GREENBERG<br>630 5TH AVE, STE 400<br>NEW YORK, NY 10111 | Claim Number: 95<br>Claim Date: 11/12/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC | |
| UNSECURED       Claimed: | $296,921.00   UNLIQ | |

| | | | | |
|---|---|---|---|---|
| RSCF 1-A BLOCKER TRUE HEALTH LLC<br>C/O THE RIVERSIDE COMPANY<br>ATTN HAL GREENBERG<br>630 5TH AVE, STE 400<br>NEW YORK, NY 10111 | | Claim Number: 96<br>Claim Date: 11/12/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC | | |
| UNSECURED | Claimed: | $3,069,307.00   UNLIQ | | |
| NASSAU LIFE INSURANCE COMPANY<br>F/K/A PHOENIX LIFE INSURANCE COMPANY<br>ATTN HAL GREENBEG<br>630 5TH AVE, STE 400<br>NEW YORK, NY 10111 | | Claim Number: 97<br>Claim Date: 11/12/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC | | |
| UNSECURED | Claimed: | $519,613.00   UNLIQ | | |
| RIVERSIDE STRATEGIC CAPITAL FUND LP<br>C/O THE RIVERSIDE COMPANY<br>ATTN HAL GREENBERG<br>630 5TH AVE, STE 400<br>NEW YORK, NY 10111 | | Claim Number: 98<br>Claim Date: 11/12/2019<br>Debtor: 689 THG HOLDINGS LLC | | |
| SECURED | Claimed: | $18,800,000.00   UNLIQ | Scheduled: | $34,330,000.00 |
| RIVERSIDE STRATEGIC CAPITAL FUND LP<br>C/O THE RIVERSIDE COMPANY<br>ATTN HAL GREENBERG<br>630 5TH AVE, STE 400<br>NEW YORK, NY 10111 | | Claim Number: 99<br>Claim Date: 11/12/2019<br>Debtor: TRUE HEALTH GROUP LLC | | |
| SECURED | Claimed: | $18,800,000.00   UNLIQ | Scheduled: | $34,330,000.00 |
| RIVERSIDE STRATEGIC CAPITAL FUND I LP<br>C/O THE RIVERSIDE COMPANY<br>ATTN HAL GREENBERG<br>630 5TH AVE, STE 400<br>NEW YORK, NY 10111 | | Claim Number: 100<br>Claim Date: 11/12/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC | | |
| SECURED | Claimed: | $18,800,000.00   UNLIQ | Scheduled: | $34,330,000.00 |

| RIVERSIDE STRATEGIC CAPITAL FUND I LP<br>C/O THE RIVERSIDE COMPANY<br>ATTN HAL GREENBERG<br>630 5TH AVE, STE 400<br>NEW YORK, NY 10111 | Claim Number: 101<br>Claim Date: 11/12/2019<br>Debtor: HEALTH CORE FINANCIAL LLC D/B/A TRUE HEALTH FINANCIAL |
|---|---|

| SECURED | Claimed: | $18,800,000.00   UNLIQ | Scheduled: | $34,330,000.00 |
|---|---|---|---|---|

| RIVERSIDE STRATEGIC CAPITAL FUND I LP<br>C/O THE RIVERSIDE COMPANY<br>ATTN HAL GREENBERG<br>630 5TH AVE, STE 400<br>NEW YORK, NY 10111 | Claim Number: 102<br>Claim Date: 11/12/2019<br>Debtor: OUTREACH MANAGEMENT SOLUTIONS LLC D/B/A TRUE HEALTH OUTREACH |
|---|---|

| SECURED | Claimed: | $18,800,000.00   UNLIQ | Scheduled: | $34,330,000.00 |
|---|---|---|---|---|

| RIVERSIDE STRATEGIC CAPITAL FUND I LP<br>C/O THE RIVERSIDE COMPANY<br>ATTN HAL GREENBERG<br>630 5TH AVE, STE 400<br>NEW YORK, NY 10111 | Claim Number: 103<br>Claim Date: 11/12/2019<br>Debtor: TRUE HEALTH IP LLC |
|---|---|

| SECURED | Claimed: | $18,000,000.00   UNLIQ | Scheduled: | $34,330,000.00 |
|---|---|---|---|---|

| RIVERSIDE STRATEGIC CAPITAL FUND I LP<br>C/O THE RIVERSIDE COMPANY<br>ATTN HAL GREENBERG<br>630 5TH AVE, STE 400<br>NEW YORK, NY 10111 | Claim Number: 104<br>Claim Date: 11/12/2019<br>Debtor: TRUE HEALTH CLINICAL LLC |
|---|---|

| SECURED | Claimed: | $18,800,000.00   UNLIQ | Scheduled: | $34,330,000.00 |
|---|---|---|---|---|

| WEBSTER, ROBERT LEE<br>7557 RAMBLER RD STE 525<br>DALLAS, TX 75231 | Claim Number: 105<br>Claim Date: 11/13/2019<br>Debtor: 689 THG HOLDINGS LLC |
|---|---|

| UNSECURED | Claimed: | $17,320.00 |
|---|---|---|

| ZEIGLER-BALLERSTEIN, STEPHANIE D<br>4271 ORCHARD HILLS DR<br>YORK, PA 17402-3245 | | Claim Number: 106<br>Claim Date: 11/13/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC<br>Comments: ALLOWED<br>DOCKET: 701 (09/23/2020) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $3,025.00 | Scheduled: | $1,634.62 | Allowed: | $1,634.62 |
| TOTAL | Claimed: | $1,634.62 | | | | $0.00 |
| COLLINS, SARA E<br>6015 RED GATE DR<br>LONG BEACH, MS 39560 | | Claim Number: 107<br>Claim Date: 11/13/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC | | | | |
| PRIORITY | Claimed: | $137.17 | Scheduled: | $585.02 | | |
| SOON, DAVID A<br>47-790 AHUIMANU RD<br>KANCOHI, HI 96744 | | Claim Number: 108<br>Claim Date: 11/13/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC | | | | |
| PRIORITY | Claimed: | $800.00 | Scheduled: | $800.00 | | |
| BOYD, JOHN C<br>7378 FAIRFIELD LAKES DR<br>POWELL, OH 43065 | | Claim Number: 109<br>Claim Date: 11/13/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC | | | | |
| PRIORITY | Claimed: | $2,309.02 | Scheduled: | $2,492.25 | | |
| TUTELA MONITORING SYSTEMS LLC<br>485 MARINER BLV<br>SPRING HILL, FL 34609 | | Claim Number: 110<br>Claim Date: 11/13/2019<br>Debtor: OUTREACH MANAGEMENT SOLUTIONS LLC D/B/A TRUE HEALTH OUTREACH | | | | |
| UNSECURED | Claimed: | $6,975.74 | Scheduled: | $10,473.04 | | |

| WILLIAM C. MCMURREY, PC. | Claim Number: 111 |
|---|---|
| 908 CHESTNUT ST | Claim Date: 11/14/2019 |
| BASTROP, TX 78602-0547 | Debtor: 689 THG HOLDINGS LLC |

| UNSECURED | Claimed: | $55,371.28 | Scheduled: | $55,371.28 |
|---|---|---|---|---|

| CACCAMO, PAUL | Claim Number: 112 |
|---|---|
| 6785 OXTAIL CT | Claim Date: 11/14/2019 |
| ROCKFORD, IL 61107 | Debtor: TRUE HEALTH DIAGNOSTICS LLC |

| PRIORITY | Claimed: | $2,609.11 | Scheduled: | $2,609.11 |
|---|---|---|---|---|

| KORN FERRY (US) | Claim Number: 113 |
|---|---|
| ATTN AK SAEJENG | Claim Date: 11/15/2019 |
| 1900 AVENUE OF THE STARS, STE 2600 | Debtor: TRUE HEALTH DIAGNOSTICS LLC |
| LOS ANGELES, CA 90067 | |

| UNSECURED | Claimed: | $130,734.00 | Scheduled: | $63,525.00 |
|---|---|---|---|---|

| GRIFOLS DIAGNOSTIC SOLUTIONS INC | Claim Number: 114 |
|---|---|
| C/O ARENT FOX LLP | Claim Date: 11/15/2019 |
| ATTN ARAM ORDUBEGIAN | Debtor: TRUE HEALTH DIAGNOSTICS LLC |
| 555 WEST FIFTH ST, 48TH FL | |
| LOS ANGELES, CA 90013 | |

| ADMINISTRATIVE | Claimed: | $4,182.54 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $57,974.06 | Scheduled: | $22,227.67 |

| SANSOM, RON | Claim Number: 115 |
|---|---|
| 630 FIFTH AVENUE SUITE 400 | Claim Date: 11/15/2019 |
| NEW YORK, NY 10111 | Debtor: 689 THG HOLDINGS LLC |

| ADMINISTRATIVE | Claimed: | $100,000.00 | UNLIQ CONT |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ CONT |

| | | | |
|---|---|---|---|
| BENSON, GEORGE<br>C/O HAL GREENBERG<br>630 FIFTH AVE, STE 400<br>NEW YORK, NY 10111 | | Claim Number: 116<br>Claim Date: 11/15/2019<br>Debtor: 689 THG HOLDINGS LLC | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ CONT | |
| BIOFIRE DIAGNOSTICS LLC<br>515 COLOROW DRIVE<br>SALT LAKE CITY, UT 84108 | | Claim Number: 117<br>Claim Date: 11/15/2019<br>Debtor: 689 THG HOLDINGS LLC | |
| UNSECURED | Claimed: | $67,646.80 | |
| MERIDIAN LIFE SCIENCE INC<br>3471 RIVER HILLS DR<br>CINCINNATI, OH 45244 | | Claim Number: 118<br>Claim Date: 11/18/2019<br>Debtor: 689 THG HOLDINGS LLC | |
| UNSECURED | Claimed: | $1,713.66 | |
| TEVIX MD CORPORATION<br>PO BOX 1781<br>SOUTHEASTERN, PA 19399 | | Claim Number: 119<br>Claim Date: 11/18/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC<br>Comments:<br>AMENDS CLAIM 10038 | |
| UNSECURED | Claimed: | $17,860.17 | Scheduled: $17,860.17 |
| US DEPARTMENT OF HEALTH AND HUMAN<br>SERVICES CENTERS FOR MEDICARE & MEDICAID<br>801 MARKET STREET, SUITE 9700<br>PHILADELPHIA, PA 19107 | | Claim Number: 120<br>Claim Date: 11/19/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC<br>Comments: POSSIBLY AMENDED BY 10180<br>DOCKET: 732 (04/16/2021) | |
| UNSECURED | Claimed: | $27,250,131.59 | |

| | | | | | |
|---|---|---|---|---|---|
| ACHIEVE I LLC<br>4501 HIGHWOODS PKWY, STE 460<br>GLEN ALLEN, VA 23060 | | Claim Number: 121<br>Claim Date: 11/25/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC | | | |
| UNSECURED | Claimed: | $16,474.27 | Scheduled: | $16,474.27 | |
| CITY OF FRISCO<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>ATTN ELIZABETH WELLER<br>2777 N STEMMONS FREEWAY, STE 1000<br>DALLAS, TX 75207 | | Claim Number: 122<br>Claim Date: 12/02/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC<br>Comments:<br>Amends claim 08/06/2019 (Claim No. 2) | | | |
| SECURED | Claimed: | $714.90 | | | |
| ****CLAIM NUMBER VOIDED BY AGENT**** | | Claim Number: 123<br>Claim Date:  / /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED | | | |
| TOTAL | Claimed: | $0.00 | | | |
| DYNEX TECHNOLOGIES INC<br>14340 SULLYFIELD CIR<br>CHANTILLY, VA 20151 | | Claim Number: 124<br>Claim Date: 12/16/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC | | | |
| UNSECURED | Claimed: | $25,219.80 | Scheduled: | $29,523.84 | |
| BLUE EYED BULL INVESTMENT<br>D/B/A TEST SMARTLY LABS<br>ATTN MARILYN REBORI<br>10630-B METCALF AVE<br>OVERLAND PARK, KS 66212 | | Claim Number: 125<br>Claim Date: 12/17/2019<br>Debtor: 689 THG HOLDINGS LLC | | | |
| UNSECURED | Claimed: | $775.00 | | | |

| | | | | |
|---|---|---|---|---|
| VWR INTERNATIONAL LLC<br>100 MATSONFORD RD, BLDG 1, STE 200<br>RADNOR, PA 19087 | | Claim Number: 126<br>Claim Date: 12/24/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,164.04 | Scheduled: | $2,164.04 |

| | | |
|---|---|---|
| FRANCHISE TAX BOARD<br>ATTN BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 127<br>Claim Date: 04/20/2020<br>Debtor: TRUE HEALTH GROUP LLC |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $812.37   UNLIQ |
| UNSECURED | Claimed: | $56.00   UNLIQ |

| | | |
|---|---|---|
| BIOTECH USA LLC<br>PO BOX 18796<br>MINNEAPOLIS, MN 55418 | | Claim Number: 128<br>Claim Date: 04/27/2020<br>Debtor: 689 THG HOLDINGS LLC |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,545.51 |

| | | |
|---|---|---|
| KEA, GLENDA ANN<br>750 CHERRY BLOSSOM LN<br>ALLEN, TX 75002 | | Claim Number: 129<br>Claim Date: 06/23/2020<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $60.00   UNLIQ |

| | | |
|---|---|---|
| ILLINOIS DEPT OF EMPLOYMENT SECURITY<br>ATTN BANKRUPTCY UNIT<br>33 S STATE ST, 10TH FL<br>CHICAGO, IL 60603 | | Claim Number: 130<br>Claim Date: 09/11/2020<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $2,149.89   UNLIQ |

| | | | | | | |
|---|---|---|---|---|---|---|
| TRANSCENDENT SEARCH INC<br>94 BAYHILL CIRCLE<br>ROYERSFORD, PA 19468 | | Claim Number: 10000<br>Claim Date: 08/04/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC<br>Comments: POSSIBLY AMENDED BY 10001 | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $43,000.00 | Scheduled: | $43,000.00 | | |
| TRANSCENDENT SEARCH INC<br>94 BAYHILL CIRCLE<br>ROYERSFORD, PA 19468 | | Claim Number: 10001<br>Claim Date: 08/06/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC<br>Comments: ALLOWED<br>DOCKET: 702 (09/23/2020) | | | | |
| UNSECURED | Claimed: | $43,000.00 | | | Allowed: | $20,000.00 |
| EVOQUA WATER TECHNOLOGIES LLC<br>10 TECHNOLOGY DRIVE<br>LOWELL, MA 01851 | | Claim Number: 10002<br>Claim Date: 08/07/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC | | | | |
| UNSECURED | Claimed: | $7,494.73 | Scheduled: | $7,334.00 | | |
| B2B DELIVERY LLC<br>2125 E 5TH ST, STE 105<br>TEMPE, AZ 85281 | | Claim Number: 10003<br>Claim Date: 08/08/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC | | | | |
| UNSECURED | Claimed: | $630.00 | Scheduled: | $480.00 | | |
| UTAK LABORATORIES INC<br>25020 AVE TIBBITTS<br>VALENCIA, CA 91355 | | Claim Number: 10004<br>Claim Date: 08/09/2019<br>Debtor: 689 THG HOLDINGS LLC<br>Comments: POSSIBLY AMENDED BY 65 | | | | |
| ADMINISTRATIVE | Claimed: | $293.00 | | | | |

| XU, WENBO<br>18205 QUEENSBURY DR<br>LIVONIA, MI 48152 | | | Claim Number: 10005<br>Claim Date: 08/12/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | | $13,650.00 | | |
| UNSECURED | Claimed: | | $96,583.19 | | |
| GFS CHEMICALS INC<br>PO BOX 245<br>POWELL, OH 43065 | | | Claim Number: 10006<br>Claim Date: 08/12/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC<br>Comments: EXPUNGED<br>DOCKET: 702 (09/23/2020) | | |
| UNSECURED | Claimed: | | $1,621.72 | | |
| GARVIN, KINDRA<br>1038 MEIDA ST<br>FLINT, MI 48532 | | | Claim Number: 10007<br>Claim Date: 08/13/2019<br>Debtor: 689 THG HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 702 (09/23/2020) | | |
| PRIORITY | Claimed: | | $0.00   UNDET | | |
| SECURED | Claimed: | | $0.00   UNDET | | |
| TIMEPAYMENT CORP<br>1600 DISTRICT AVE, STE 200<br>BURLINGTON, MA 01803 | | | Claim Number: 10008<br>Claim Date: 08/14/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC<br>Comments: DOCKET: 701 (09/23/2020) | | |
| UNSECURED | Claimed: | | $14,344.77 | Scheduled: | $281.27 |
| ALEXANDER, LEAH<br>15939 PARKRIDGE AVE<br>SONORA, CA 95370 | | | Claim Number: 10009<br>Claim Date: 08/14/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC | | |
| UNSECURED | Claimed: | | $186.42 | | |

| BEAUBRUN, SANDRA<br>1530 S 116TH ST APT F<br>WEST ALLIS, WI 53214-5524 | | Claim Number: 10010<br>Claim Date: 08/14/2019<br>Debtor: 689 THG HOLDINGS LLC | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $10,000.00 | | | |

| MISSISSIPPI DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>P.O. BOX 22808<br>JACKSON, MS 39225-2808 | | Claim Number: 10011<br>Claim Date: 08/15/2019<br>Debtor: TRUE HEALTH GROUP LLC<br>Comments: ALLOWED<br>DOCKET: 715 (12/07/2020) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | | Allowed: | $250.00 |

| TENNESSEE DEPARTMENT OF REVENUE<br>TDOR C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202 | | Claim Number: 10012<br>Claim Date: 08/15/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $20.20 | | | |
| UNSECURED | Claimed: | $2,240.25 | | | |

| MISSISSIPPI DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>P.O. BOX 22808<br>JACKSON, MS 39225-2808 | | Claim Number: 10013<br>Claim Date: 08/15/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC<br>Comments: ALLOWED<br>DOCKET: 715 (12/07/2020) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | | Allowed: | $250.00 |

| STATE OF NEW JERSEY DIVISION OF TAXATION<br>BANKRUPTCY SECTION<br>PO BOX 245<br>TRENTON, NJ 08695-0245 | | Claim Number: 10014<br>Claim Date: 08/16/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC<br>Comments: EXPUNGED<br>DOCKET: 715 (12/07/2020) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $21,000.00   UNLIQ | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STATE OF NEW JERSEY DIVISION OF TAXATION<br>BANKRUPTCY SECTION<br>PO BOX 245<br>TRENTON, NJ 08695-0245 | | Claim Number: 10015<br>Claim Date: 08/16/2019<br>Debtor: TRUE HEALTH GROUP LLC<br>Comments: EXPUNGED<br>DOCKET: 715 (12/07/2020) | | | | | |
| PRIORITY | Claimed: | $4,100.00   UNLIQ | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STATE OF NEW JERSEY DIVISION OF TAXATION<br>BANKRUPTCY SECTION<br>PO BOX 245<br>TRENTON, NJ 08695-0245 | | Claim Number: 10016<br>Claim Date: 08/16/2019<br>Debtor: OUTREACH MANAGEMENT SOLUTIONS LLC D/B/A TRUE HEALTH OUTREACH<br>Comments: EXPUNGED<br>DOCKET: 715 (12/07/2020) | | | | | |
| PRIORITY | Claimed: | $2,600.00   UNLIQ | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PHILLIPS-PATTERSON, LISA M<br>624 LYNCHBURG ST<br>HAMPTON, GA 30228 | | Claim Number: 10017<br>Claim Date: 08/16/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BUNDERSON, KARLIE<br>39340 WORCHESTER STREET<br>WESTLAND, MI 48186 | | Claim Number: 10018<br>Claim Date: 08/19/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RONCI, CARLO<br>13215 TRENTWOOD<br>SAN ANTONIO, TX 78231-2256 | | Claim Number: 10019<br>Claim Date: 08/26/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC<br>Comments: ALLOWED<br>DOCKET: 701 (09/23/2020) | | | | | |
| PRIORITY | Claimed: | $3,743.96 | Scheduled: | $2,331.50 | Allowed: | $547.61 | |

| LABSOFT INC<br>2202 N WESTSHORE BLVD, STE 115<br>TAMPA, FL 33607 | | Claim Number: 10020<br>Claim Date: 08/27/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC<br>Comments: ALLOWED<br>DOCKET: 702 (09/23/2020) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,720.00 | | | Allowed: | $1,720.00 |
| KIM M BRIER<br>7723 N. BOYD WAY<br>MILWAUKEE, WI 53217 | | Claim Number: 10021<br>Claim Date: 08/28/2019<br>Debtor: 689 THG HOLDINGS LLC<br>Comments: ALLOWED<br>DOCKET: 701 (09/23/2020) | | | | |
| PRIORITY | Claimed: | $0.00 | Scheduled: | $2,281.62 | Allowed: | $2,281.62 |
| BOKENKO, SUZANNE<br>3712 IVYRIDGE DRIVE<br>CHESTER, VA 23831 | | Claim Number: 10022<br>Claim Date: 08/29/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC | | | | |
| PRIORITY | Claimed: | $1,730.77 | Scheduled: | $1,730.77 | | |
| ABBOTT DIAGNOSTICS DIVISION OF ABBOTT<br>KOHNER, MANN & KAILAS, S.C.<br>4650 NORTH PORT WASHINGTON ROAD<br>MILWAUKEE, WI 53212 | | Claim Number: 10023<br>Claim Date: 08/29/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC<br>Comments: POSSIBLY AMENDED BY 10106 | | | | |
| ADMINISTRATIVE | Claimed: | $52,996.00 | | | | |
| UNSECURED | Claimed: | $165,283.43 | | | | |
| FARLEY, MICHAEL A<br>325 GRAYS LANE<br>LANSDALE, PA 19446 | | Claim Number: 10024<br>Claim Date: 08/29/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC | | | | |
| PRIORITY | Claimed: | $3,800.00 | Scheduled: | $3,800.00 | | |

| MAILMYSTATEMENTS<br>ATTN HUGH SULLIVAN<br>165 CAPRICE COURT, UNIT B<br>CASTLE ROCK, CO 80109 | | Claim Number: 10025<br>Claim Date: 08/30/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $12,456.11 | Scheduled: | $37,233.08 | | |
| HODEL-HANSON, SHANNON<br>5222 165TH AVE<br>BECKER, MN 55308 | | Claim Number: 10026<br>Claim Date: 09/04/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC<br>Comments: POSSIBLY AMENDED BY 49 | | | | |
| PRIORITY | Claimed: | $2,506.50 | | | | |
| BIOMERIEUX<br>ATTN SONYA GREENE<br>1101 HAMLIN RD<br>DURHAM, NC 27704 | | Claim Number: 10027<br>Claim Date: 09/05/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC<br>Comments: DOCKET: 701 (09/23/2020) | | | | |
| ADMINISTRATIVE | Claimed: | $1,091.91 | | | | |
| UNSECURED | Claimed: | $7,318.19 | Scheduled: | $13,410.10 | | |
| RIVERA, CHANTEL<br>10329 BUENA VENTURA DR<br>BOCA RATON, FL 33498 | | Claim Number: 10028<br>Claim Date: 09/05/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC<br>Comments: ALLOWED<br>DOCKET: 702 (09/23/2020) | | | | |
| PRIORITY | Claimed: | $4,281.27 | Scheduled: | $3,110.16 | Allowed: | $3,110.16 |
| SAMPSON, SAVON<br>4444 WILLOW RUN TER<br>GLEN ALLEN, VA 23060 | | Claim Number: 10029<br>Claim Date: 09/05/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC<br>Comments: ALLOWED<br>DOCKET: 702 (09/23/2020) | | | | |
| PRIORITY | Claimed: | $6,372.43 | Scheduled: | $122.19 | Allowed: | $122.19 |
| UNSECURED | Claimed: | $122.19 | | | | |

KESSLER, FAY
13428 CRANDALL COURT
RICHMOND, VA 23233

Claim Number: 10030
Claim Date: 09/09/2019
Debtor: TRUE HEALTH DIAGNOSTICS LLC
Comments: ALLOWED
DOCKET: 701 (09/23/2020)

| PRIORITY | Claimed: | $4,128.00 | Scheduled: | $1,615.48 | Allowed: | $1,615.48 |
|---|---|---|---|---|---|---|

SEBIA, INC.
L. ELIZABETH CROMMELIN
BUSCH, REED, JONES & LEEPER, P.C.
639 WHITLOCK AVENUE
MARIETTA, GA 30064

Claim Number: 10031
Claim Date: 09/09/2019
Debtor: TRUE HEALTH DIAGNOSTICS LLC

| UNSECURED | Claimed: | $78,525.96 | Scheduled: | $52,087.96 | | |
|---|---|---|---|---|---|---|

MOTION SAVERS INC
8573 S MASON MONTGOMERY RD
SUITE # 40
MASON, OH 45040

Claim Number: 10032
Claim Date: 09/10/2019
Debtor: TRUE HEALTH DIAGNOSTICS LLC

| UNSECURED | Claimed: | $2,956.60 | Scheduled: | $2,956.60 | | |
|---|---|---|---|---|---|---|

CELLCO PARTNERSHIP DBA VERIZON WIRELESS
WILLIAM M VERMETTE
22001 LOUDOUN COUNTY PKWY
ASHBURN, VA 20147

Claim Number: 10033
Claim Date: 09/11/2019
Debtor: 689 THG HOLDINGS LLC

| UNSECURED | Claimed: | $66,709.26 | | | | |
|---|---|---|---|---|---|---|

IRIS TECHNOLOGIES INTERNATIONAL GMBH
BAHNHOFSTRASSE 5
CURSDORF, 98744
GERMANY

Claim Number: 10034
Claim Date: 09/11/2019
Debtor: TRUE HEALTH DIAGNOSTICS LLC

| UNSECURED | Claimed: | $1,910.50 | Scheduled: | $1,910.50 | | |
|---|---|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| MELINA SELIMIS<br>224 BROOKLINE BLVD<br>HAVERTOWN, PA 19083-3921 | | Claim Number: 10035<br>Claim Date: 09/12/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| MELINA SELIMIS<br>224 BROOKLINE BLVD<br>HAVERTOWN, PA 19083-3921 | | Claim Number: 10036<br>Claim Date: 09/12/2019<br>Debtor: TRUE HEALTH IP LLC | | |
| UNSECURED | Claimed: | $4,165.22 | | |
| BARNES & THORNBURG LLP<br>ATTN MICHAEL MCCRORY<br>11 S MERIDIAN ST<br>INDIANAPOLIS, IN 46204 | | Claim Number: 10037<br>Claim Date: 09/13/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC | | |
| UNSECURED | Claimed: | $14,233.99 | Scheduled: | $14,233.99 |
| TEVIXMD CORPORATION<br>PO BOX 1781<br>SOUTHEASTERN, PA 19399 | | Claim Number: 10038<br>Claim Date: 09/13/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC<br>Comments: POSSIBLY AMENDED BY 119 | | |
| UNSECURED | Claimed: | $13,239.67 | | |
| AMERICAN EXPRESS TRAVEL RELATED SERVICES<br>C/O BECKET AND LEE LLP<br>PO BOX 3001<br>MALVERN, PA 19355-0701 | | Claim Number: 10039<br>Claim Date: 09/16/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC | | |
| UNSECURED | Claimed: | $247,159.10 | Scheduled: | $285,821.66 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MCCARTHY, MARY<br>2820 ASPINWALD DR<br>HENRICO, VA 23233 | | Claim Number: 10040<br>Claim Date: 09/18/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC<br>Comments: POSSIBLY AMENDED BY 10050 | | | | | |
| PRIORITY | Claimed: | $3,036.29 | | | | | |
| WORLDWIDE MEDICAL PRODUCTS INC<br>ATTN TRUE HEALTH NOTICE<br>128 WHARTON RD<br>BRISTOL, PA 19007 | | Claim Number: 10041<br>Claim Date: 09/18/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC | | | | | |
| ADMINISTRATIVE | Claimed: | $16,573.72 | UNLIQ | | | | |
| UNSECURED | Claimed: | $65,073.40 | UNLIQ | Scheduled: | $73,334.61 | | |
| ZIMMERMAN, ASHLEY<br>324 E EXCHANGE ST<br>SPRING LAKE, MI 49456 | | Claim Number: 10042<br>Claim Date: 09/19/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC | | | | | |
| UNSECURED | Claimed: | $0.00 | UNDET | | | | |
| SILICONMESA CORPORATION<br>MSC-3ARP / PO BOX 30001<br>LAS CRUCES, NM 88003 | | Claim Number: 10043<br>Claim Date: 09/20/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC | | | | | |
| UNSECURED | Claimed: | $5,871.25 | | Scheduled: | $5,871.25 | | |
| FRABLE, CHAD E<br>951 ETHAN ALLEN RD<br>BERWYN, PA 19312 | | Claim Number: 10044<br>Claim Date: 09/25/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC<br>Comments: ALLOWED<br>DOCKET: 701 (09/23/2020) | | | | | |
| PRIORITY | Claimed: | $12,170.09 | | Scheduled: | $2,738.86 | Allowed: | $10,631.69 |

| | | |
|---|---|---|
| DE LAGE LANDEN FINANCIAL SERVICES INC<br>ATTN SETH A NIEDERMAN, ESQ<br>C/O FOX ROTHSCILD LLP<br>919 N MARKET ST, STE 300<br>WILMINGTON, DE 19801 | | Claim Number: 10045<br>Claim Date: 09/25/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC<br>Comments: POSSIBLY AMENDED BY 10133 |
| SECURED | Claimed: | $11,826.50 |
| DE LAGE LANDEN FINANCIAL SERVICES INC<br>ATTN SETH A NIEDERMAN, ESQ<br>C/O FOX ROTHSCHILD LLP<br>919 N MARKET ST, STE 300<br>WILMINGTON, DE 19801 | | Claim Number: 10046<br>Claim Date: 09/25/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC<br>Comments: POSSIBLY AMENDED BY 10137<br>Claim Out of Balance Claim out of balance |
| SECURED | Claimed: | $9,839.35 |
| TOTAL | Claimed: | $9,836.35 |
| DE LAGE LANDEN FINANCIAL SERVICES INC<br>ATTN SETH A. NIEDERMAN, ESQ<br>C/O FOX ROTHSCHILD LLP<br>919 N MARKET ST, STE 300<br>WILMINGTON, DE 19801 | | Claim Number: 10047<br>Claim Date: 09/25/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC<br>Comments: DOCKET: 701 (09/23/2020) |
| UNSECURED | Claimed: | $6,099.85 |
| DE LAGE LANDEN FINANCIAL SERVICES INC<br>ATTN SETH A NIEDERMAN, ESQ<br>C/O FOX ROTHSCHILD LLP<br>919 N MARKET ST, STE 300<br>WILMINGTON, DE 19801 | | Claim Number: 10048<br>Claim Date: 09/25/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC<br>Comments: POSSIBLY AMENDED BY 10141 |
| SECURED | Claimed: | $8,679.11 |
| BLACK, ROBERT<br>9340 MONTE PUESTO DR<br>WHITTIER, CA 90603 | | Claim Number: 10049<br>Claim Date: 09/25/2019<br>Debtor: 689 THG HOLDINGS LLC |
| UNSECURED | Claimed: | $0.00   UNDET |

| MCCARTHY, MARY<br>2820 ASPINWALD DR<br>HENRICO, VA 23233 | | Claim Number: 10050<br>Claim Date: 09/26/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC<br>Comments:<br>AMENDS CLAIM #10040 | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $3,983.50 | Scheduled: | $2,227.17 | |

| AMERICAN EXPRESS TRAVEL RELATED<br>C/O BECKET AND LEE LLP<br>PO BOX 3001<br>MALVERN, PA 19355-0701 | | Claim Number: 10051<br>Claim Date: 09/27/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $58,016.98 | | | |

| WHITE, JEFF<br>4614 GLORY MAPLE TRACE<br>POWDER SPRINGS, GA 30127 | | Claim Number: 10052<br>Claim Date: 09/30/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,988.93 | | | |

| RICHMOND TRANSLATOR LLC<br>PO BOX 562<br>ASHLAND, VA 23005 | | Claim Number: 10053<br>Claim Date: 10/03/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $208.00 | | | |

| IPC INC<br>D/B/A PLATINUMCODE<br>8095 215TH ST W<br>LAKEVILLE, MN 55044 | | Claim Number: 10054<br>Claim Date: 10/03/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $2,509.09 | | | |
| UNSECURED | Claimed: | $6,330.20 | Scheduled: | $8,839.29 | |

---

MARTIN, PATRICIA
5076 BIRCH DR
LEXINGTON, MI 48450

Claim Number: 10055
Claim Date: 10/11/2019
Debtor: 689 THG HOLDINGS LLC

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |

SEBIA INC
ATTN L ELIZABETH CROMMELIN
C/O BUSCH REED JONES & LEEPER PC
639 WHITLOCK AVE
MARIETTA, GA 30064

Claim Number: 10056
Claim Date: 10/21/2019
Debtor: TRUE HEALTH DIAGNOSTICS LLC
Comments: POSSIBLE DUPLICATE OF 10031

| | | |
|---|---|---|
| UNSECURED | Claimed: | $78,525.96 |

WASHINGTON, DANA N
PO BOX 70624
RICHMOND, VA 23255

Claim Number: 10057
Claim Date: 10/22/2019
Debtor: 689 THG HOLDINGS LLC

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

BHATT, RIDHAM
5001 BUCKLAND DR
MCKINNEY, TX 75070

Claim Number: 10058
Claim Date: 10/22/2019
Debtor: TRUE HEALTH DIAGNOSTICS LLC
Comments: ALLOWED
DOCKET: 702 (09/23/2020)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,288.94 | Scheduled: | $2,288.94 | Allowed: | $2,288.94 |

PROVIDER TRUST INC
406 11TH AVE N, STE 250
NASHVILLE, TN 37203-7300

Claim Number: 10059
Claim Date: 10/23/2019
Debtor: TRUE HEALTH DIAGNOSTICS LLC

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $3,921.55 | Scheduled: | $3,921.55 |

BROWN, SHENIKKA
1000 RIVERBEND DR APT 417
LANCASTER, TX 75146

Claim Number: 10060
Claim Date: 10/24/2019
Debtor: 689 THG HOLDINGS LLC

| UNSECURED | Claimed: | $203.24 | | |
|---|---|---|---|---|

POWERVAR DBA AMETEK POWERVAR
32806 COLLECTION CENTER DR
CHICAGO, IL 60693-0328

Claim Number: 10061
Claim Date: 10/24/2019
Debtor: TRUE HEALTH DIAGNOSTICS LLC

| UNSECURED | Claimed: | $8,873.63 | Scheduled: | $8,873.63 |
|---|---|---|---|---|

COLONIALWEBB CONTRACTORS COMPANY
2820 ACKLEY AVENUE
RICHMOND, VA 23228

Claim Number: 10062
Claim Date: 10/24/2019
Debtor: 689 THG HOLDINGS LLC

| UNSECURED | Claimed: | $11,642.92 | | |
|---|---|---|---|---|

SCHNETZ, TAMI
4250 NATOMA AVE
FAIR OAKS, CA 95628

Claim Number: 10063
Claim Date: 10/24/2019
Debtor: 689 THG HOLDINGS LLC

| UNSECURED | Claimed: | $50.84 | | |
|---|---|---|---|---|

MILLER, DOMINIC J
10355 RIVERSIDE DR, #203
TOLUCA LAKE, CA 91602

Claim Number: 10064
Claim Date: 10/24/2019
Debtor: TRUE HEALTH DIAGNOSTICS LLC

| PRIORITY | Claimed: | $5,831.26 | Scheduled: | $5,831.26 |
|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| CANYON CLINCAL<br>1600 S RIVER VALLEY RD<br>FLAGSTAFF, AZ 86004 | | Claim Number: 10065<br>Claim Date: 10/25/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC | | | |
| UNSECURED | Claimed: | $420.00 | | | |
| XIFIN INC<br>12225 EL CAMINO REAL<br>SAN DIEGO, CA 92130 | | Claim Number: 10066<br>Claim Date: 10/25/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC | | | |
| UNSECURED | Claimed: | $26,675.00 | Scheduled: | $26,165.00 | |
| BAY AREA PL SERVICES<br>50 JERROLD AVE, #311<br>SAN FRANCISCO, CA 94124 | | Claim Number: 10067<br>Claim Date: 10/26/2019<br>Debtor: 689 THG HOLDINGS LLC | | | |
| UNSECURED | Claimed: | $75.00 | | | |
| VALUE BASED SOLUTIONS LLC<br>450 WOODVIEW TRAIL<br>AURORA, OH 44202 | | Claim Number: 10068<br>Claim Date: 10/28/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC | | | |
| PRIORITY | Claimed: | $1.00 | | | |
| SECURED | Claimed: | $1.00 | | | |
| UNSECURED | Claimed: | $36,680.91 | Scheduled: | $36,682.91 | |
| BELL AND HOWELL, LLC<br>C/O GOLAN CHRISTIE TAGLIA LLP<br>70 W MADISON ST, STE 1500<br>CHICAGO, IL 60602 | | Claim Number: 10069<br>Claim Date: 10/28/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC | | | |
| UNSECURED | Claimed: | $59,137.98 | Scheduled: | $59,137.99 | |

| | | | | |
|---|---|---|---|---|
| US HEALTHTEK INC<br>C/O SANDS ANDERSON PC<br>ATTN: ERIC C. HOWLETT, ESQ.<br>PO BOX 1998<br>RICHMOND, VA 23218 | | Claim Number: 10070<br>Claim Date: 10/28/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC<br>Comments: POSSIBLY AMENDED BY 10076 | | |
| UNSECURED | Claimed: | $257,822.00 | | |
| CIT BANK NA<br>ATTN BANKRUPTCY PROCESSING SOLUTIONS<br>PO BOX 593007<br>SAN ANTONIO, TX 78259 | | Claim Number: 10071<br>Claim Date: 10/28/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC | | |
| UNSECURED | Claimed: | $22,624.66 | | |
| FIRSTMED CENTRAL LLC<br>441 SOUTH REDWOOD RD<br>SALT LAKE CITY, UT 84104 | | Claim Number: 10072<br>Claim Date: 10/28/2019<br>Debtor: 689 THG HOLDINGS LLC | | |
| UNSECURED | Claimed: | $1,202.50 | | |
| LEVEL 3 COMMUNICATIONS LLC<br>C/O CENTURYLINK COMMUNICATIONS<br>ATTN LEGAL - BKY<br>1025 ELDORADO BLVD<br>BROOMFIELD, CO 80021 | | Claim Number: 10073<br>Claim Date: 10/29/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC | | |
| UNSECURED | Claimed: | $5,451.53 | | |
| LEVEL 3 COMMUNICATIONS LLC<br>CENTURYLINK COMMUNICATIONS<br>ATTN LEGAL - BKY<br>1025 ELDORADO BLVD<br>BROOMFIELD, CO 80021 | | Claim Number: 10074<br>Claim Date: 10/29/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC | | |
| UNSECURED | Claimed: | $15,414.63 | Scheduled: | $30,380.18 |

| | | | | | |
|---|---|---|---|---|---|
| LEVEL 3 COMMUNICATIONS LLC<br>C/O CENTURYLINK COMMUNICATIONS<br>ATTN LEGAL - BKY<br>1025 ELDORADO BLVD<br>BROOMFIELD, CO 80021 | | Claim Number: 10075<br>Claim Date: 10/29/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC | | | |
| UNSECURED | Claimed: | $7,789.03 | | | |
| US HEALTHTEK INC<br>ATTN ERIC C. HOWLETT, ESQ.<br>C/O SANDS ANDERSON PC<br>PO BOX 1998<br>RICHMOND, VA 23218 | | Claim Number: 10076<br>Claim Date: 10/30/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC<br>Comments:<br>AMENDS CLAIM #10070 | | | |
| UNSECURED | Claimed: | $257,822.00 | | | |
| IPFS CORPORATION<br>30 MONTGOMERY ST, STE 501<br>JERSEY CITY, NJ 07302 | | Claim Number: 10077<br>Claim Date: 10/31/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC<br>Comments: WITHDRAWN<br>DOCKET: 656 (05/07/2020) | | | |
| SECURED<br>UNSECURED | Claimed: | $143,064.99 | Scheduled: | $7,647.69 | |
| BOWMAN, MERRY L<br>2516 ROBIN BEN LN<br>KNOXVILLE, TN 37924 | | Claim Number: 10078<br>Claim Date: 11/05/2019<br>Debtor: 689 THG HOLDINGS LLC | | | |
| UNSECURED | Claimed: | $2,200.00 | | | |
| HAMILTON COMPANY<br>PO BOX 10030<br>RENO, NV 89520-0012 | | Claim Number: 10079<br>Claim Date: 11/06/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC | | | |
| UNSECURED | Claimed: | $24,536.00 | Scheduled: | $24,536.20 | |

---

| CERBO BY MD HQ<br>5714 SE POWELL BLVD. SUITE 202<br>PORTLAND, OR 97206 | | Claim Number: 10080<br>Claim Date: 11/06/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC | | |
|---|---|---|---|---|

| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $1,500.00 |
|---|---|---|---|---|

| GRAVES, RHODA<br>253 FLATWOOD DR<br>LITTLE ELM, TX 75068 | | Claim Number: 10081<br>Claim Date: 11/10/2019<br>Debtor: OUTREACH MANAGEMENT SOLUTIONS LLC D/B/A TRUE HEALTH OUTREACH | | |
|---|---|---|---|---|

| PRIORITY | Claimed: | $2,361.32   UNLIQ | Scheduled: | $2,361.32 |
|---|---|---|---|---|

| CLINICAL LAB AND PATHOLOGY<br>2926 HOLDREGE WAY<br>SACRAMENTO, CA 95835 | | Claim Number: 10082<br>Claim Date: 11/11/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC<br>Comments: DOCKET: 701 (09/23/2020)<br>Claim out of balance; ALLOWED AT $0.00 | | |
|---|---|---|---|---|

| UNSECURED | Claimed: | $8,720.00 | | |
|---|---|---|---|---|
| TOTAL | Claimed: | $5,000.00 | | |

| QUALITY INVESTMENT PROPERTIES IRVING,<br>12851 FOSTER ST<br>OVERLAND PARK, KS 66213 | | Claim Number: 10083<br>Claim Date: 11/11/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC | | |
|---|---|---|---|---|

| UNSECURED | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|

| ADVANCED BUSINESS GRAPHICS INC<br>4205 LAKESIDE PKWY, STE 100<br>GRAPEVINE, TX 76051 | | Claim Number: 10084<br>Claim Date: 11/11/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC<br>Comments: DOCKET: 701 (09/23/2020) | | |
|---|---|---|---|---|

| UNSECURED | Claimed: | $25,325.78 | Scheduled: | $25,325.77 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| PHLEBOTOMY, SPECIALTY STIX<br>2273 MACKENZIE WAY<br>YUBA CITY, CA 95991 | | Claim Number: 10085<br>Claim Date: 11/12/2019<br>Debtor: 689 THG HOLDINGS LLC | | |
| PRIORITY | Claimed: | $1,102.00 | | |
| NAVITAS CREDIT CORP.<br>C/O DRESSLER PETERS<br>70 W. HUBBARD ST.<br>STE. 200<br>CHICAGO, IL 60654 | | Claim Number: 10086<br>Claim Date: 11/12/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC | | |
| UNSECURED | Claimed: | $55,840.71 | Scheduled: | $883.92 |
| NAVITAS CREDIT CORP.<br>C/O DRESSLER PETERS, LLC<br>70 W. HUBBARD ST.<br>STE. 200<br>CHICAGO, IL 60654 | | Claim Number: 10087<br>Claim Date: 11/12/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC<br>Comments: EXPUNGED<br>DOCKET: 702 (09/23/2020) | | |
| ADMINISTRATIVE | Claimed: | $1,658.00 | | |
| VEOLIA WATER TECHNOLOGIES INC DBA: ELGA<br>5 EARL COURT, UNIT 100<br>WOODRIDGE, IL 60517 | | Claim Number: 10088<br>Claim Date: 11/13/2019<br>Debtor: 689 THG HOLDINGS LLC | | |
| UNSECURED | Claimed: | $10,847.78 | | |
| FRAZIER, ROBERT<br>2401 FON DU LAC ROAD<br>HENRICO, VA 23229 | | Claim Number: 10089<br>Claim Date: 11/14/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC | | |
| PRIORITY | Claimed: | $1,346.16 | Scheduled: | $1,346.16 |

SLAIT CONSULTING, LLC
AMANDA C. DUPREE
SLAIT CONSULTING/EPLUS TECHNOLOGY, INC.
13595 DULLES TECHNOLOGY DRIVE
HERNDON, VA 20171

Claim Number: 10090
Claim Date: 11/14/2019
Debtor: TRUE HEALTH DIAGNOSTICS LLC

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $16,830.00 | Scheduled: | $16,830.00 |

NUMARES GROUP CORPORATION
C/O WILLIAM H. SCHWARZSCHILD III
WILLIAMS MULLEN
P.O. BOX 1320
RICHMOND, VA 23218

Claim Number: 10091
Claim Date: 11/14/2019
Debtor: TRUE HEALTH DIAGNOSTICS LLC

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $82,618.81 | | |
| UNSECURED | Claimed: | $187,733.61 | Scheduled: | $270,352.42 |

NUMARES AG
WILLIAMS H. SCHWARZSCHILD III
WILLIAMS MULLEN
P.O. 1320
RICHMOND, VA 23218

Claim Number: 10092
Claim Date: 11/14/2019
Debtor: TRUE HEALTH DIAGNOSTICS LLC
Comments: POSSIBLY AMENDED BY 10189

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $446,093.91 | | |

MINTZ LEVIN
ATTN: TIMOTHY J. MCKEON
ONE FINANCIAL CENTER
BOSTON, MA 02111

Claim Number: 10093
Claim Date: 11/14/2019
Debtor: TRUE HEALTH DIAGNOSTICS LLC

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $405,557.29 | Scheduled: | $404,077.29 |

DOUGLAS SCIENTIFIC LLC
3600 MINNESOTA STREET
ALEXANDRIA, MN 56308

Claim Number: 10094
Claim Date: 11/14/2019
Debtor: TRUE HEALTH DIAGNOSTICS LLC

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $3,326.93 | | |
| UNSECURED | Claimed: | $5,780.63 | Scheduled: | $9,107.56 |

| | | | | |
|---|---|---|---|---|
| MCCARTHY, MARY<br>2820 ASPINWALD DR.<br>HENRICO, VA 23233 | | Claim Number: 10095<br>Claim Date: 11/14/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC<br>Comments: ALLOWED<br>DOCKET: 701 (09/23/2020) | | |

| PRIORITY | Claimed: | $3,036.29 | Allowed: | $1,506.90 |
|---|---|---|---|---|

UNITEDHEALTHCARE INSURANCE COMPANY
ERIC S. GOLDSTEIN
SHIPMAN & GOODWIN, LLP
ONE CONSTITUTION PLAZA
HARTFORD, CT 06103

Claim Number: 10096
Claim Date: 11/15/2019
Debtor: OUTREACH MANAGEMENT SOLUTIONS LLC D/B/A TRUE HEALTH OUTREACH

| UNSECURED | Claimed: | $84,000,000.00 |
|---|---|---|

PERKINS COIE LLP
ATTN: ERIC WALKER
131 SOUTH DEARBORN STREET, SUITE 1700
CHICAGO, IL 60603-5559

Claim Number: 10097
Claim Date: 11/15/2019
Debtor: TRUE HEALTH DIAGNOSTICS LLC

| UNSECURED | Claimed: | $1,312,651.31 | Scheduled: | $1,222,281.14 |
|---|---|---|---|---|

UNITEDHEALTHCARE INSURANCE COMPANY
ERIC S. GOLDSTEIN
SHIPMAN & GOODWIN, LLP
ONE CONSTITUTION PLAZA
HARTFORD, CT 06103

Claim Number: 10098
Claim Date: 11/15/2019
Debtor: TRUE HEALTH CLINICAL LLC

| UNSECURED | Claimed: | $84,000,000.00 |
|---|---|---|

UNITEDHEALTHCARE INSURANCE COMPANY
ERIC S. GOLDSTEIN
SHIPMAN & GOODWIN, LLP
ONE CONSTITUTION PLAZA
HARTFORD, CT 06103

Claim Number: 10099
Claim Date: 11/15/2019
Debtor: 689 THG HOLDINGS LLC

| UNSECURED | Claimed: | $84,000,000.00 |
|---|---|---|

| UNITEDHEALTHCARE INSURANCE COMPANY<br>ERIC S. GOLDSTEIN<br>SHIPMAN & GOODWIN, LLP<br>ONE CONSTITUTION PLAZA<br>HARTFORD, CT 06103 | Claim Number: 10100<br>Claim Date: 11/15/2019<br>Debtor: TRUE HEALTH GROUP LLC |
|---|---|

| UNSECURED | Claimed: | $84,000,000.00 |
|---|---|---|

| UNITEDHEALTHCARE INSURANCE COMPANY<br>ERIC S. GOLDSTEIN<br>SHIPMAN & GOODWIN, LLP<br>ONE CONSTITUTION PLAZA<br>HARTFORD, CT 06103 | Claim Number: 10101<br>Claim Date: 11/15/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC |
|---|---|

| UNSECURED | Claimed: | $84,000,000.00 |
|---|---|---|

| UNITEDHEALTHCARE INSURANCE COMPANY<br>ERIC S. GOLDSTEIN<br>SHIPMAN & GOODWIN, LLP<br>ONE CONSTITUTION PLAZA<br>HARTFORD, CT 06103 | Claim Number: 10102<br>Claim Date: 11/15/2019<br>Debtor: HEALTH CORE FINANCIAL LLC D/B/A TRUE HEALTH FINANCIAL |
|---|---|

| UNSECURED | Claimed: | $84,000,000.00 |
|---|---|---|

| UNITEDHEALTHCARE INSURANCE COMPANY<br>ERIC S. GOLDSTEIN<br>SHIPMAN & GOODWIN, LLP<br>ONE CONSTITUTION PLAZA<br>HARTFORD, CT 06103 | Claim Number: 10103<br>Claim Date: 11/15/2019<br>Debtor: TRUE HEALTH IP LLC |
|---|---|

| UNSECURED | Claimed: | $84,000,000.00 |
|---|---|---|

| DEFENSE HEALTH AGENCY<br>ATTN: MARY DICKENS<br>16401 E. CENTRETECH PKWY<br>AURORA, CO 80011 | Claim Number: 10104<br>Claim Date: 11/15/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC<br>Comments: EXPUNGED<br>DOCKET: 732 (04/16/2021) |
|---|---|

| SECURED | Claimed: | $369.23 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| DE LAGE LANDEN FINANCIAL SERVICES, INC<br>SETH A. NIEDERMAN<br>FOX ROTHSCHILD LLP<br>919 N. MARKET STREET, STE. 300<br>WILMINGTON, DE 19801 | | Claim Number: 10105<br>Claim Date: 11/15/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC<br>Comments: DOCKET: 701 (09/23/2020) | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $8,679.11 | | |

| | | | | |
|---|---|---|---|---|
| ABBOTT DIAGNOSTICS DIVISION OF ABBOTT<br>KOHNER, MANN & KAILAS, S.C.<br>4650 NORTH PORT WASHINGTON ROAD<br>MILWAUKEE, WI 53212 | | Claim Number: 10106<br>Claim Date: 11/15/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC<br>Comments:<br>AMENDS CLAIM 10023 | | |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $31,136.34 | | |
| UNSECURED | Claimed: | $191,781.43 | Scheduled: | $220,869.95 |

| | | | | |
|---|---|---|---|---|
| HEALTH CARE SERVICES CORPORATION<br>MICHAEL P. COOLEY<br>REED SMITH LLP<br>2501 N. HARWOOD STREET, SUITE 1700<br>DALLAS, TX 75201 | | Claim Number: 10107<br>Claim Date: 11/15/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| LS BIOTECH 8, LLC<br>MATTHEW G. SUMMERS<br>BALLARD SPAHR LLP<br>919 N. MARKET ST., 11TH FLOOR<br>WILMINGTON, DE 19801 | | Claim Number: 10108<br>Claim Date: 11/15/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC<br>Comments: DOCKET: 709 (10/29/2020) | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $5,769,241.47 | Scheduled: | $39,893.60 |

| | | | | |
|---|---|---|---|---|
| KRONUS, INC.<br>170 S. SENECA SPRINGS WAY, SUITE 105<br>STAR, ID 83669 | | Claim Number: 10109<br>Claim Date: 11/16/2019<br>Debtor: 689 THG HOLDINGS LLC | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $64,350.00 | | |

AETNA INC.
JORDANN R. CONABOY, ESQ.
FOX ROTHSCHILD LLP
10 SENTRY PARKWAY, SUITE 200
BLUE BELL, PA 19422

Claim Number: 10110
Claim Date: 11/18/2019
Debtor: 689 THG HOLDINGS LLC

| UNSECURED | Claimed: | $0.00   UNDET |
| --- | --- | --- |

AETNA INC.
JORDANN R. CONABOY, ESQUIRE
FOX ROTHSCHILD LLP
10 SENTRY PARKWAY, SUITE 200
BLUE BELL, PA 19422

Claim Number: 10111
Claim Date: 11/18/2019
Debtor: TRUE HEALTH GROUP LLC

| UNSECURED | Claimed: | $0.00   UNDET |
| --- | --- | --- |

AETNA INC.
JORDANN R. CONABOY, ESQ.
FOX ROTHSCHILD LLP
10 SENTRY PARKWAY, SUITE 200
BLUE BELL, PA 19422

Claim Number: 10112
Claim Date: 11/18/2019
Debtor: TRUE HEALTH DIAGNOSTICS LLC

| UNSECURED | Claimed: | $0.00   UNDET |
| --- | --- | --- |

AETNA INC.
JORDANN R. CONABOY, ESQ.
FOX ROTHSCHILD LLP
10 SENTRY PARKWAY, SUITE 200
BLUE BELL, PA 19422

Claim Number: 10113
Claim Date: 11/18/2019
Debtor: OUTREACH MANAGEMENT SOLUTIONS LLC D/B/A TRUE HEALTH OUTREACH

| UNSECURED | Claimed: | $0.00   UNDET |
| --- | --- | --- |

DIAZYME LABORATORIES, INC.
C/O PATTERSON BELKNAP WEBB & TYLER LLP
ATTN: DANIEL A. LOWENTHAL
1133 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

Claim Number: 10114
Claim Date: 11/18/2019
Debtor: TRUE HEALTH DIAGNOSTICS LLC
Comments: DOCKET: 677 (07/16/2020)

| ADMINISTRATIVE | Claimed: | $126,308.20   UNLIQ |
| --- | --- | --- |

AETNA INC.
JORDANN R. CONABOY, ESQ.
FOX ROTHSCHILD LLP
10 SENTRY PARKWAY, SUITE 200
BLUE BELL, PA 19422

Claim Number: 10115
Claim Date: 11/18/2019
Debtor: TRUE HEALTH CLINICAL LLC

| UNSECURED | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|

AETNA INC.
JORDANN R. CONABOY, ESQ.
FOX ROTHSCHILD LLP
10 SENTRY PARKWAY, SUITE 200
BLUE BELL, PA 19422

Claim Number: 10116
Claim Date: 11/18/2019
Debtor: HEALTH CORE FINANCIAL LLC D/B/A TRUE HEALTH FINANCIAL

| UNSECURED | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|

DIAZYME LABORATORIES, INC.
C/O PATTERSON BELKNAP WEBB & TYLER LLP
ATTN: DANIEL A. LOWENTHAL
1133 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

Claim Number: 10117
Claim Date: 11/18/2019
Debtor: TRUE HEALTH DIAGNOSTICS LLC

| UNSECURED | Claimed: | $1,179,171.87   UNLIQ | Scheduled: | $1,159,530.63 |
|---|---|---|---|---|

AETNA INC.
JORDANN R. CONABOY, ESQ.
FOX ROTHSCHILD LLP
10 SENTRY PARKWAY, SUITE 200
BLUE BELL, PA 19422

Claim Number: 10118
Claim Date: 11/18/2019
Debtor: TRUE HEALTH IP LLC

| UNSECURED | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|

DIAZYME LABORATORIES, INC.
C/O PATTERSON BELKNAP WEBB & TYLER LLP
ATTN: DANIEL A. LOWENTHAL
1133 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

Claim Number: 10119
Claim Date: 11/18/2019
Debtor: OUTREACH MANAGEMENT SOLUTIONS LLC D/B/A TRUE HEALTH OUTREACH

| UNSECURED | Claimed: | $4,604.36   UNLIQ | Scheduled: | $5,148.24 |
|---|---|---|---|---|

| | |
|---|---|
| DIAZYME LABORATORIES, INC.<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036 | Claim Number: 10120<br>Claim Date: 11/18/2019<br>Debtor: OUTREACH MANAGEMENT SOLUTIONS LLC D/B/A TRUE HEALTH OUTREACH<br>Comments: DOCKET: 677 (07/16/2020) |

ADMINISTRATIVE        Claimed:              $3,529.04   UNLIQ

| | |
|---|---|
| COVERT INVESTMENT OPERATIONS LLC<br>ATTN: MARK L. DESGROSSEILLIERS<br>CHIPMAN BROWN CICERO & COLE, LLP<br>1313 NORTH MARKET STREET, SUITE 5400<br>WILMINGTON, DE 19801 | Claim Number: 10121<br>Claim Date: 11/18/2019<br>Debtor: 689 THG HOLDINGS LLC<br>Comments: POSSIBLY AMENDED BY 10123 |

UNSECURED          Claimed:              $0.00   UNDET

| | |
|---|---|
| COVERT INVESTMENT OPERATIONS LLC<br>ATTN: MARK L. DESGROSSEILLIERS<br>1313 NORTH MARKET STREET<br>SUITE 5400<br>WILMINGTON, DE 19801 | Claim Number: 10122<br>Claim Date: 11/18/2019<br>Debtor: TRUE HEALTH GROUP LLC |

ADMINISTRATIVE        Claimed:              $0.00   UNDET

| | |
|---|---|
| COVERT INVESTMENT OPERATIONS LLC<br>ATTN: MARK L. DESGROSSEILLIERS<br>CHIPMAN BROWN CICERO & COLE, LLP<br>1313 NORTH MARKET STREET, SUITE 5400<br>WILMINGTON, DE 19801 | Claim Number: 10123<br>Claim Date: 11/18/2019<br>Debtor: 689 THG HOLDINGS LLC<br>Comments:<br>AMENDS CLAIM 10121 |

ADMINISTRATIVE        Claimed:              $0.00   UNDET

| | |
|---|---|
| COVERT, L. RICHARD<br>ATTN.: MARK L. DESGROSSEILLIERS<br>CHIPMAN BROWN CICERO & COLE, LLP<br>1313 NORTH MARKET STREET, SUITE 5400<br>WILMINGTON, DE 19801 | Claim Number: 10124<br>Claim Date: 11/18/2019<br>Debtor: 689 THG HOLDINGS LLC |

ADMINISTRATIVE        Claimed:              $0.00   UNDET

---

COVERT, L. RICHARD
ATTN.: MARK L. DESGROSSEILLIERS
CHIPMAN BROWN CICERO & COLE, LLP
1313 NORTH MARKET STREET, SUITE 5400
WILMINGTON, DE 19801

Claim Number: 10125
Claim Date: 11/18/2019
Debtor: TRUE HEALTH GROUP LLC

---

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

---

BECKMAN COULTER, INC.
C/O BERNSTEIN-BURKLEY, P.C.
707 GRANT STREET, SUITE 2200
PITTSBURGH, PA 15219

Claim Number: 10126
Claim Date: 11/18/2019
Debtor: OUTREACH MANAGEMENT SOLUTIONS LLC D/B/A TRUE HEALTH OUTREACH
Comments: ALLOWED

---

| ADMINISTRATIVE | Claimed: | $15,892.33 | | | Allowed: | $15,892.33 |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $866,460.29 | Scheduled: | $142,114.20 | | |

---

BECKMAN COULTER, INC.
C/O BERNSTEIN-BURKLEY, P.C.
707 GRANT STREET, SUITE 2200
PITTSBURGH, PA 15219

Claim Number: 10127
Claim Date: 11/18/2019
Debtor: OUTREACH MANAGEMENT SOLUTIONS LLC D/B/A TRUE HEALTH OUTREACH

---

| UNSECURED | Claimed: | $2,564,915.43 |
|---|---|---|

---

BECKMAN COULTER, INC.
C/O BERNSTEIN-BURKLEY, P.C.
707 GRANT STREET, SUITE 2200
PITTSBURGH, PA 15219

Claim Number: 10128
Claim Date: 11/18/2019
Debtor: TRUE HEALTH DIAGNOSTICS LLC
Comments: ALLOWED

---

| ADMINISTRATIVE | Claimed: | $22,152.88 | | | Allowed: | $22,152.88 |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $750,128.39 | Scheduled: | $748,573.16 | | |

---

BECKMAN COULTER, INC.
C/O BERNSTEIN-BURKLEY, P.C.
707 GRANT STREET, SUITE 2200
PITTSBURGH, PA 15219

Claim Number: 10129
Claim Date: 11/18/2019
Debtor: TRUE HEALTH DIAGNOSTICS LLC

---

| UNSECURED | Claimed: | $4,047,921.15 |
|---|---|---|

---

| | | |
|---|---|---|
| DE LEON, FERNANDO<br>WICK PHILLIPS ATTN: JASON RUDD<br>3131 MCKINNEY, SUITE 100<br>DALLAS, TX 75218 | Claim Number: 10130<br>Claim Date: 11/18/2019<br>Debtor: 689 THG HOLDINGS LLC<br>Comments: POSSIBLY AMENDED BY 10135 | |

| UNSECURED | Claimed: | $0.00   UNDET | |
|---|---|---|---|

| DE LEON, MR. FERNANDO<br>WICK PHILLIPS, ATTN: JASON RUDD<br>3131 MCKINNEY AVE., SUITE 100<br>DALLAS, TX 75204 | Claim Number: 10131<br>Claim Date: 11/18/2019<br>Debtor: TRUE HEALTH GROUP LLC<br>Comments: POSSIBLY AMENDED BY 10136 | |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNDET | |
|---|---|---|---|

| LCG VENTURES, LLC<br>WICK PHILLIPS, ATTN: JASON RUDD<br>3131 MCKINNEY AVE., SUITE 100<br>DALLAS, TX 75204 | Claim Number: 10132<br>Claim Date: 11/18/2019<br>Debtor: 689 THG HOLDINGS LLC | |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNDET | |
|---|---|---|---|

| DE LAGE LANDEN FINANCIAL SERVICES, INC.<br>SETH A. NIEDERMAN, ESQ.<br>FOX ROTHSCHILD LLP<br>919 N. MARKET STREET, STE. 300<br>WILMINGTON, DE 19801 | Claim Number: 10133<br>Claim Date: 11/18/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC<br>Comments:<br>AMENDS CLAIM 10045 | |
|---|---|---|

| UNSECURED | Claimed: | $145,517.20 | Scheduled: | $21,082.00 |
|---|---|---|---|---|

| LCG VENTURES, LLC<br>WICK PHILLIPS, ATTN: JASON RUDD<br>3131 MCKINNEY AVE., SUITE 100<br>DALLAS, TX 75204 | Claim Number: 10134<br>Claim Date: 11/18/2019<br>Debtor: TRUE HEALTH GROUP LLC | |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNDET | |
|---|---|---|---|

| | |
|---|---|
| DE LEON, MR. FERNANDO<br>WICK PHILLIPS, ATTN: JASON RUDD<br>3131 MCKINNEY AVE., SUITE 100<br>DALLAS, TX 75204 | Claim Number: 10135<br>Claim Date: 11/18/2019<br>Debtor: 689 THG HOLDINGS LLC<br>Comments:<br>AMENDS CLAIM 10130 |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| DE LEON, MR. FERNANDO<br>WICK PHILLIPS, ATTN: JASON RUDD<br>3131 MCKINNEY AVE., SUITE 100<br>DALLAS, TX 75204 | Claim Number: 10136<br>Claim Date: 11/18/2019<br>Debtor: TRUE HEALTH GROUP LLC<br>Comments:<br>AMENDS CLAIM 10131 |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| DE LAGE LANDEN FINANCIAL SERVICES, INC.<br>SETH A. NIEDERMAN, ESQ.<br>FOX ROTHSCHILD LLP<br>919 N. MARKET STREET, STE<br>WILMINGTON, DE 19801 | Claim Number: 10137<br>Claim Date: 11/18/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC<br>Comments:<br>AMENDS CLAIM 10046 |

UNSECURED          Claimed:                    $101,343.70

| | |
|---|---|
| CONSILIO LLC<br>C/O LOEB & LOEB LLP<br>ATTN: SCHUYLER G. CARROLL, ESQ.<br>345 PARK AVENUE<br>NEW YORK, NY 10154 | Claim Number: 10138<br>Claim Date: 11/18/2019<br>Debtor: 689 THG HOLDINGS LLC |

UNSECURED          Claimed:                    $171,110.22

| | |
|---|---|
| LCG VENTURES II, LLC<br>WICK PHILLIPS, ATTN: JASON RUDD<br>3131 MCKINNEY AVE., SUITE 100<br>DALLAS, TX 75204 | Claim Number: 10139<br>Claim Date: 11/18/2019<br>Debtor: 689 THG HOLDINGS LLC |

UNSECURED          Claimed:                    $0.00   UNDET

| | | | |
|---|---|---|---|
| LCG VENTURES II, LLC<br>WICK PHILLIPS, ATTN: JASON RUDD<br>3131 MCKINNEY AVE., SUITE 100<br>DALLAS, TX 75204 | | Claim Number: 10140<br>Claim Date: 11/18/2019<br>Debtor: TRUE HEALTH GROUP LLC | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| DE LAGE LANDEN FINANCIAL SERVICE, INC.<br>SETH A. NIEDERMAN, ESQ.<br>FOX ROTHSCHILD LLP<br>919 N. MARKET STREET<br>WILMINGTON, DE 19801 | | Claim Number: 10141<br>Claim Date: 11/18/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC<br>Comments:<br>AMENDS CLAIM 10048 | |
| UNSECURED | Claimed: | $122,680.53 | |
| CONSILIO LLC<br>C/O LOEB & LOEB LLP<br>ATTN:  SCHUYLER G. CARROLL, ESQ.<br>345 PARK AVENUE<br>NEW YORK, NY 10154 | | Claim Number: 10142<br>Claim Date: 11/18/2019<br>Debtor: TRUE HEALTH GROUP LLC | |
| UNSECURED | Claimed: | $171,110.22 | |
| CONSILIO LLC<br>C/O LOEB & LOEB LLP<br>ATTN:  SCHUYLER G. CARROLL, ESQ.<br>345 PARK AVENUE<br>NEW YORK, NY 10154 | | Claim Number: 10143<br>Claim Date: 11/18/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC | |
| UNSECURED | Claimed: | $171,110.22 | Scheduled:          $144,294.49 |
| CONSILIO LLC<br>C/O LOEB & LOEB LLP<br>ATTN:  SCHUYLER G. CARROLL, ESQ.<br>345 PARK AVENUE<br>NEW YORK, NY 10154 | | Claim Number: 10144<br>Claim Date: 11/18/2019<br>Debtor: OUTREACH MANAGEMENT SOLUTIONS LLC D/B/A TRUE HEALTH OUTREACH | |
| UNSECURED | Claimed: | $171,110.22 | |

| CONSILIO LLC<br>C/O LOEB & LOEB LLP<br>ATTN:  SCHUYLER G. CARROLL, ESQ.<br>345 PARK AVENUE<br>NEW YORK, NY 10154 | Claim Number: 10145<br>Claim Date: 11/18/2019<br>Debtor: TRUE HEALTH CLINICAL LLC |
|---|---|
| **UNSECURED**          **Claimed:** | $171,110.22 |
| GROTTENTHALER, CHRISTOPHER<br>RICHARD M. BECK, ESQUIRE<br>KLEHR HARRISON HARVEY BRANZBURG LLP<br>919 MARKET STREET, SUITE 1000<br>WILMINGTON, DE 19807 | Claim Number: 10146<br>Claim Date: 11/18/2019<br>Debtor: 689 THG HOLDINGS LLC |
| **UNSECURED**          **Claimed:** | $736,500.36   UNLIQ |
| CONSILIO LLC<br>C/O LOEB & LOEB LLP<br>ATTN:  SCHUYLER G. CARROLL, ESQ.<br>345 PARK AVENUE<br>NEW YORK, NY 10154 | Claim Number: 10147<br>Claim Date: 11/18/2019<br>Debtor: HEALTH CORE FINANCIAL LLC D/B/A TRUE HEALTH FINANCIAL |
| **UNSECURED**          **Claimed:** | $171,110.22 |
| CONSILIO LLC<br>C/O LOEB & LOEB LLP<br>ATTN:  SCHUYLER G. CARROLL, ESQ.<br>345 PARK AVENUE<br>NEW YORK, NY 10154 | Claim Number: 10148<br>Claim Date: 11/18/2019<br>Debtor: TRUE HEALTH IP LLC |
| **UNSECURED**          **Claimed:** | $171,110.22 |
| GROTTENTHALER, CHRISTOPHER<br>RICHARD M. BECK, ESQUIRE<br>KLEHR HARRISON HARVEY BRANZBURG LLP<br>919 MARKET STREET, SUITE 1000<br>WILMINGTON, DE 19807 | Claim Number: 10149<br>Claim Date: 11/18/2019<br>Debtor: TRUE HEALTH GROUP LLC |
| **UNSECURED**          **Claimed:** | $736,500.36   UNLIQ |

| | | | | |
|---|---|---|---|---|
| GROTTENTHALER, CHRISTOPHER<br>RICHARD M. BECK, ESQUIRE<br>KLEHR HARRISON HARVEY BRANZBURG LLP<br>919 MARKET STREET, SUITE 1000<br>WILMINGTON, DE 19801 | | Claim Number: 10150<br>Claim Date: 11/18/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC | | |
| UNSECURED | Claimed: | $736,500.36   UNLIQ | | |
| GROTTENTHALER, CHRISTOPHER<br>RICHARD M. BECK, ESQUIRE<br>KLEHR HARRISON HARVEY BRANZBURG LLP<br>919 MARKET STREET, SUITE 1000<br>WILMINGTON, DE 19801 | | Claim Number: 10151<br>Claim Date: 11/18/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC | | |
| UNSECURED | Claimed: | $625,000.00 | | |
| ROCHE DIAGNOSTICS CORPORATION<br>ATTN:  DOUGLAS DURBIN<br>9115 HAGUE ROAD-BLDG B2, MAIL STOP B2-4<br>INDIANAPOLIS, IN 46256 | | Claim Number: 10152<br>Claim Date: 11/18/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC<br>Comments: POSSIBLY AMENDED BY 10195 | | |
| ADMINISTRATIVE | Claimed: | $384,065.28 | | |
| UNSECURED | Claimed: | $71,142,613.73 | Scheduled: | $1,551,328.89 |
| ROCHE DIAGNOSTICS CORPORATION<br>ATTN:  DOUGLAS DURBIN<br>9115 HAGUE ROAD-BLDG B2, MAIL STOP B2-4<br>INDIANAPOLIS, IN 46256 | | Claim Number: 10153<br>Claim Date: 11/18/2019<br>Debtor: OUTREACH MANAGEMENT SOLUTIONS LLC D/B/A TRUE HEALTH OUTREACH<br>Comments: POSSIBLY AMENDED BY 10196 | | |
| ADMINISTRATIVE | Claimed: | $384,065.28 | | |
| UNSECURED | Claimed: | $71,142,613.73 | Scheduled: | $309,892.25 |
| OMEGA BIO-TEK INC<br>400 PINNACLE WAY<br>NORCROSS, GA 30071 | | Claim Number: 10154<br>Claim Date: 11/18/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC | | |
| UNSECURED | Claimed: | $9,500.00 | Scheduled: | $9,500.00 |

| | | | | |
|---|---|---|---|---|
| CLG INVESTMENTS, LLC<br>RICHARD M. BECK, ESQUIRE<br>KLEHR HARRISON HARVEY BRANZBURG LLP<br>919 MARKET STREET, SUITE 1000<br>WILMINGTON, DE 19801 | Claim Number: 10155<br>Claim Date: 11/18/2019<br>Debtor: 689 THG HOLDINGS LLC | | | |

| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | | | |
|---|---|---|---|---|
| SMITH, GARY<br>ANDREW S. DUPRE & SHANNON D. HUMISTON<br>MCCARTER & ENGLISH, LLP<br>405 N. KING ST., 8TH FLOOR<br>WILMINGTON, DE 19801 | Claim Number: 10156<br>Claim Date: 11/18/2019<br>Debtor: 689 THG HOLDINGS LLC | | | |

| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | | | |
|---|---|---|---|---|
| MCKESSON CORPORATION AND AFFILIATES<br>STEPHANIE HAMPTON<br>6651 GATE PARKWAY<br>JACKSONVILLE, FL 32216 | Claim Number: 10157<br>Claim Date: 11/18/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC<br>Comments: ALLOWED<br>DOCKET: 702 (09/23/2020) | | | |

| UNSECURED | Claimed: | $232,459.90 | Allowed: | $232,459.90 |

| | | | | |
|---|---|---|---|---|
| CLG INVESTMENTS, LLC<br>RICHARD M. BECK, ESQUIRE<br>KLEHR HARRISON HARVEY BRANZBURG LLP<br>919 MARKET STREET, SUITE 1000<br>WILMINGTON, DE 19801 | Claim Number: 10158<br>Claim Date: 11/18/2019<br>Debtor: TRUE HEALTH GROUP LLC<br>Comments: EXPUNGED<br>DOCKET: 702 (09/23/2020) | | | |

| SECURED | Claimed: | $1,500,000.00 | | |

| | | | | |
|---|---|---|---|---|
| SMITH, GARY<br>ANDREW S. DUPRE & SHANNON D. HUMISTON<br>MCCARTER & ENGLISH, LLP<br>405 N. KING ST., 8TH FLOOR<br>WILMINGTON, DE 19801 | Claim Number: 10159<br>Claim Date: 11/18/2019<br>Debtor: TRUE HEALTH GROUP LLC | | | |

| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | |
|---|---|---|
| CLG INVESTMENTS, LLC<br>RICHARD M. BECK, ESQUIRE<br>KLEHR HARRISON HARVEY BRANZBURG LLP<br>919 MARKET STREET, SUITE 1000<br>WILMINGTON, DE 19801 | | Claim Number: 10160<br>Claim Date: 11/18/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC<br>Comments: EXPUNGED<br>DOCKET: 702 (09/23/2020) |
| SECURED | Claimed: | $1,500,000.00 |
| SMITH, GARY<br>ANDREW S. DUPRE & SHANNNON D. HUMISTON<br>MCCARTER & ENGLISH, LLP<br>405 N. KING ST., 8TH FLOOR<br>WILMINGTON, DE 19801 | | Claim Number: 10161<br>Claim Date: 11/18/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC |
| UNSECURED | Claimed: | $0.00   UNDET |
| CLG INVESTMENTS, LLC<br>RICHARD M. BECK, ESQUIRE<br>KLEHR HARRISON HARVEY BRANZBURG LLP<br>919 MARKET STREET, SUITE 1000<br>WILMINGTON, DE 19801 | | Claim Number: 10162<br>Claim Date: 11/18/2019<br>Debtor: OUTREACH MANAGEMENT SOLUTIONS LLC D/B/A TRUE HEALTH OUTREACH<br>Comments: EXPUNGED<br>DOCKET: 702 (09/23/2020) |
| SECURED | Claimed: | $1,500,000.00 |
| CLG INVESTMENTS LLC<br>RICHARD M. BECK, ESQUIRE<br>KLEHR HARRISON HARVEY BRANZBURG LLP<br>919 MARKET STREET, SUITE 1000<br>WILMINGTON, DE 19801 | | Claim Number: 10163<br>Claim Date: 11/18/2019<br>Debtor: TRUE HEALTH CLINICAL LLC<br>Comments: EXPUNGED<br>DOCKET: 702 (09/23/2020) |
| SECURED | Claimed: | $1,500,000.00 |
| CLG INVESTMENTS, LLC<br>RICHARD M. BECK, ESQUIRE<br>KLEHR HARRISON HARVEY BRANZBURG LLP<br>919 MARKET STREET, SUITE 1000<br>WILMINGTON, DE 19801 | | Claim Number: 10164<br>Claim Date: 11/18/2019<br>Debtor: HEALTH CORE FINANCIAL LLC D/B/A TRUE HEALTH FINANCIAL<br>Comments: EXPUNGED<br>DOCKET: 702 (09/23/2020) |
| SECURED | Claimed: | $1,500,000.00 |

| | | |
|---|---|---|
| YOUNG, PATRICK<br>ANDREW S. DUPRE & SHANNON D. HUMISTON<br>MCCARTER & ENGLISH, LLP<br>405 N. KING ST., 8TH FLOOR<br>WILMINGTON, DE 19801 | | Claim Number: 10165<br>Claim Date: 11/18/2019<br>Debtor: 689 THG HOLDINGS LLC |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| CLG INVESTMENTS, LLC<br>RICHARD M. BECK, ESQUIRE<br>KLEHR HARRISON HARVEY BRANZBURG LLP<br>919 MARKET STREET, SUITE 1000<br>WILMINGTON, DE 19801 | | Claim Number: 10166<br>Claim Date: 11/18/2019<br>Debtor: TRUE HEALTH IP LLC<br>Comments: EXPUNGED<br>DOCKET: 702 (09/23/2020) |

| SECURED | Claimed: | $1,500,000.00 |
|---|---|---|

| | | |
|---|---|---|
| YOUNG, PATRICK<br>ANDREW S. DUPRE & SHANNON D. HUMISTON<br>MCCARTER & ENGLISH, LLP<br>405 N. KING ST., 8TH FLOOR<br>WILMINGTON, DE 19801 | | Claim Number: 10167<br>Claim Date: 11/18/2019<br>Debtor: TRUE HEALTH GROUP LLC |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| YOUNG, PATRICK<br>ANDREW S. DUPRE & SHANNON D. HUMISTON<br>MCCARTER & ENGLISH, LLP<br>405 N. KING ST., 8TH FLOOR<br>WILMINGTON, DE 19801 | | Claim Number: 10168<br>Claim Date: 11/18/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| RICHARDS, CHRISTIAN<br>ANDREW S. DUPRE & SHANNON D. HUMISTON<br>MCCARTER & ENGLISH, LLP<br>405 N. KING ST., 8TH FLOOR<br>WILMINGTON, DE 19801 | | Claim Number: 10169<br>Claim Date: 11/18/2019<br>Debtor: 689 THG HOLDINGS LLC |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| RICHARDS, CHRISTIAN<br>ANDREW S. DUPRE & SHANNON D. HUMISTON<br>MCCARTER & ENGLISH, LLP<br>405 N. KING ST., 8TH FLOOR<br>WILMINGTON, DE 19801 | Claim Number: 10170<br>Claim Date: 11/18/2019<br>Debtor: TRUE HEALTH GROUP LLC |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| RICHARDS, CHRISTIAN<br>ANDREW S. DUPRE & SHANNON D. HUMISTON<br>MCCARTER & ENGLISH, LLP<br>405 N. KING ST., 8TH FLOOR<br>WILMINGTON, DE 19801 | Claim Number: 10171<br>Claim Date: 11/18/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| OSTERHOFF, MICHAEL<br>ANDREW S. DUPRE & SHANNON D. HUMISTON<br>MCCARTER & ENGLISH, LLP<br>405 N. KING ST., 8TH FLOOR<br>WILMINGTON, DE 19801 | Claim Number: 10172<br>Claim Date: 11/18/2019<br>Debtor: 689 THG HOLDINGS LLC |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| OSTERHOFF, MICHAEL<br>ANDREW S. DUPRE & SHANNON D. HUMISTON<br>MCCARTER & ENGLISH, LLP<br>405 N. KING ST., 8TH FLOOR<br>WILMINGTON, DE 19801 | Claim Number: 10173<br>Claim Date: 11/18/2019<br>Debtor: TRUE HEALTH GROUP LLC |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| OSTERHOFF, MICHAEL<br>ANDREW S. DUPRE & SHANNON D. HUMISTON<br>MCCARTER & ENGLISH, LLP<br>405 N. KING ST., 8TH FLOOR<br>WILMINGTON, DE 19801 | Claim Number: 10174<br>Claim Date: 11/18/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC |

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| WIPPMAN, TOM DAVID<br>ANDREW S. DUPRE & SHANNON D. HUMISTON<br>MCCARTER & ENGLISH, LLP<br>405 N. KING ST., 8TH FLOOR<br>WILMINGTON, DE 19801 | Claim Number: 10175<br>Claim Date: 11/18/2019<br>Debtor: 689 THG HOLDINGS LLC | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| WIPPMAN, TOM DAVID<br>ANDREW S. DUPRE & SHANNON D. HUMISTON<br>MCCARTER & ENGLISH, LLP<br>405 N. KING ST., 8TH FLOOR<br>WILMINGTON, DE 19801 | Claim Number: 10176<br>Claim Date: 11/18/2019<br>Debtor: TRUE HEALTH GROUP LLC | |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| WIPPMAN, TOM DAVID<br>ANDREW S. DUPRE & SHANNON D. HUMISTON<br>MCCARTER & ENGLISH, LLP<br>WILMINGTON, DE 19801 | Claim Number: 10177<br>Claim Date: 11/18/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC | |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| NYCOM INC<br>14200 MICHAUX GLEN DR<br>MIDLOTHIAN, VA 23113 | Claim Number: 10178<br>Claim Date: 11/20/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC | |
|---|---|---|

| UNSECURED | Claimed: | $6,867.00 | Scheduled: | $6,867.00 |
|---|---|---|---|---|

| SMITH, TORI D<br>4374 WINDERMERE VIEW PL<br>WOODBRIDGE, VA 22192 | Claim Number: 10179<br>Claim Date: 11/23/2019<br>Debtor: 689 THG HOLDINGS LLC | |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| US DEPT HEALTH AND HUMAN SVCS, CMS<br>ATTN FRED KEMPER, HHS ASS'T REG COUNSEL<br>801 MARKET ST, STE 9700<br>PHILADELPHIA, PA 19107 | | Claim Number: 10180<br>Claim Date: 11/26/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC<br>Comments: DOCKET: 732 (04/16/2021)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $27,250,131.59 | | |
| CHANGE HEALTHCARE<br>ATTN CREDITS (AR DEPARTMENT)<br>3055 LEBANON PIKE, STE 1000<br>NASHVILLE, TN 37214 | | Claim Number: 10181<br>Claim Date: 12/06/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC | | |
| UNSECURED | Claimed: | $62,758.94 | Scheduled: | $54,758.94 |
| BRUKER BIOSPIN CORPORATION<br>PO BOX 536510<br>PITTSBURGH, PA 15253-5907 | | Claim Number: 10182<br>Claim Date: 12/10/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC | | |
| UNSECURED | Claimed: | $22,643.18 | Scheduled: | $15,154.18 |
| CONNECTICUT DEPARTMENT OF REVENUE<br>C/O COLLECTIONS - BANKRUPTCY TEAM<br>450 COLUMBUS BLVD, STE 1<br>HARTFORD, CT 06103 | | Claim Number: 10183<br>Claim Date: 12/12/2019<br>Debtor: TRUE HEALTH GROUP LLC<br>Comments: EXPUNGED<br>DOCKET: 715 (12/07/2020) | | |
| PRIORITY | Claimed: | $840.00 | | |
| UNSECURED | Claimed: | $100.00 | | |
| ORANGESTAR FRISCO I LLC<br>C/O ULMER & BERNE LLP<br>ATTN MICHAEL S TUCKER ESQ<br>1660 W 2ND ST, STE 1100<br>CLEVELAND, OH 44113 | | Claim Number: 10184<br>Claim Date: 01/03/2020<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC | | |
| ADMINISTRATIVE | Claimed: | $2,031.58 | | |
| UNSECURED | Claimed: | $129,171.15 | | |

BECKMAN COULTER INC
C/O BERNSTEIN-BURKLEY PC
707 GRANT ST, STE 2200
PITTSBURGH, PA 15219

Claim Number: 10185
Claim Date: 01/06/2020
Debtor: OUTREACH MANAGEMENT SOLUTIONS LLC D/B/A TRUE HEALTH OUTREACH

| UNSECURED | Claimed: | $23,721.66 |
|-----------|----------|------------|

IRON MOUNTAIN INFORMATION MGMT LLC
ATTN JOSEPH CORRIGAN 7TH FL
1 FEDERAL ST
BOSTON, MA 02110

Claim Number: 10186
Claim Date: 01/06/2020
Debtor: TRUE HEALTH DIAGNOSTICS LLC

| UNSECURED | Claimed: | $961.68 |
|-----------|----------|---------|

BELL AND HOWELL LLC
C/O GOLAN CHRISTIE TAGLIA LLP
70 W MADISON ST, STE 1500
CHICAGO, IL 60602

Claim Number: 10187
Claim Date: 01/10/2020
Debtor: TRUE HEALTH DIAGNOSTICS LLC

| UNSECURED | Claimed: | $57,611.25 |
|-----------|----------|------------|

WA STATE DEPT OF LABOR AND INDUSTRIES
ATTN BANKRUPTCY UNIT
PO BOX 44171
OLYMPIA, WA 98504

Claim Number: 10188
Claim Date: 01/14/2020
Debtor: TRUE HEALTH DIAGNOSTICS LLC

| PRIORITY | Claimed: | $666.41 | Scheduled: | $351.73 |
|----------|----------|---------|------------|---------|

NUMARES AG
C/O WILLIAMS MULLEN
ATTN WILLIAM H SCHWARZSCHILD III
PO BOX 1320
RICHMOND, VA 23218

Claim Number: 10189
Claim Date: 01/22/2020
Debtor: TRUE HEALTH DIAGNOSTICS LLC
Comments:
AMENDS CLAIM #10092

| UNSECURED | Claimed: | $446,093.91 |
|-----------|----------|-------------|

| NH DEPARTMENT OF REVENUE ADMINISTRATION<br>PO BOX 457<br>CONCORD, NH 03302 | Claim Number: 10190<br>Claim Date: 01/23/2020<br>Debtor: 689 THG HOLDINGS LLC<br>Comments: ALLOWED<br>DOCKET: 715 (12/07/2020) | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | | | Allowed: | $1,120.00 |

| ILLINOIS DEPARTMENT OF REVENUE<br>PO BOX 19035<br>SPRINGFIELD, IL 62794-9035 | Claim Number: 10191<br>Claim Date: 01/23/2020<br>Debtor: TRUE HEALTH GROUP LLC<br>Comments: EXPUNGED<br>DOCKET: 715 (12/07/2020) | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNDET | | | | |

| U.S. DEPT HEALTH AND HUMAN SVCS CMS<br>FRED KEMPER, HHS ASS'T REGIONAL COUNSEL<br>801 MARKET ST, STE 9700<br>PHILADELPHIA, PA 19107 | Claim Number: 10192<br>Claim Date: 01/24/2020<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC<br>Comments: ALLOWED<br>DOCKET: 732 (04/16/2021) | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $29,639,417.17 | Scheduled: | $0.00 UNLIQ DISP | Allowed: | $9,421,771.64 |

| DEVELOPMENT OPERATIONS SECURITY LLC<br>121 SHOCKOE SLIP<br>LOWER<br>RICHMOND, VA 23219 | Claim Number: 10193<br>Claim Date: 01/26/2020<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $3,669.28 | | | | |

| BGB ANALYTIK USA LLC<br>PO BOX 15131<br>ALEXANDRIA, VA 22309 | Claim Number: 10194<br>Claim Date: 02/05/2020<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,245.84 | | | | |

| | | | | |
|---|---|---|---|---|
| ROCHE DIAGNOSTICS CORPORATION<br>ATTN DOUGLAS DURBIN, SR CORP CR ANLST &<br>RHONDA REDMAN, CREDIT MANAGER<br>9115 HAGUE RD, BLDG B2, MAIL STOP B2-4<br>INDIANAPOLIS, IN 46256 | Claim Number: 10195<br>Claim Date: 01/28/2021<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC<br>Comments:<br>AMENDS CLAIM #10152 | | | |
| ADMINISTRATIVE | Claimed: | $384,065.28 | | |
| UNSECURED | Claimed: | $71,142,613.73 | | |
| ROCHE DIAGNOSTICS CORPORATION<br>ATTN DOUGLAS DURBIN, SR CORP CR ANLST<br>& RHONDA REDMAN, CREDIT MANAGER<br>9115 HAGUE RD, BLDG B2, MAIL STOP B2-4<br>INDIANAPOLIS, IN 46256 | Claim Number: 10196<br>Claim Date: 01/28/2021<br>Debtor: OUTREACH MANAGEMENT SOLUTIONS LLC D/B/A TRUE HEALTH OUTREACH<br>Comments:<br>AMENDS CLAIM #10153 | | | |
| ADMINISTRATIVE | Claimed: | $384,065.28 | | |
| UNSECURED | Claimed: | $71,142,613.73 | | |
| UNITED STATES OF AMERICA O/B/O THE US<br>DEPT OF HEALTH & HUMAN SERVICES ET AL<br>C/O US DOJ-CIVIL DIV; ATTN ANDREW WARNER<br>PO BOX 875, BEN FRANKLIN STATION<br>WASHINGTON, DC 20044-0874 | Claim Number: 50000<br>Claim Date: 11/20/2019<br>Debtor: 689 THG HOLDINGS LLC<br>Comments: WITHDRAWN<br>DOCKET: 736 (05/20/2021) | | | |
| ADMINISTRATIVE | Claimed: | $5,200,000.00    UNLIQ | | |
| GROTTENTHALER, CHRISTOPHER<br>C/O KLEHR HARRISON HARVEY BRANZBURG LLP<br>ATTN RICHARD M BECK<br>919 MARKET ST, STE 1000<br>WILMINGTON, DE 19801-3062 | Claim Number: 50001<br>Claim Date: 11/18/2019<br>Debtor: 689 THG HOLDINGS LLC<br>Comments: DOCKET: 486 (11/18/2019) | | | |
| ADMINISTRATIVE | Claimed: | $125,000.00 | | |
| BECKMAN COULTER INC<br>C/O HOGAN MCDANIEL<br>ATTN GARVAN F MCDANIEL<br>1311 DELAWARE AVE<br>WILMINGTON, DE 19806 | Claim Number: 50002<br>Claim Date: 11/18/2019<br>Debtor: 689 THG HOLDINGS LLC<br>Comments: ALLOWED | | | |
| ADMINISTRATIVE | Claimed: | $185,717.24 | Allowed: | $185,717.24 |

| | | |
|---|---|---|
| DE LAGE LANDEN FINANCIAL SERVICES INC<br>AS ASSIGNEE OF THERMO FISHER FIN SVCS<br>C/O FOX ROTSHSCHILD LLP; S A NIEDERMAN<br>919 N MARKET ST, STE 300<br>WILMINGTON, DE 19899-2323 | Claim Number: 50003<br>Claim Date: 11/18/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC<br>Comments: DOCKET: 481 (11/18/2019)<br>DATE CLAIM AROSE 8/1/2019 | |
| ADMINISTRATIVE        Claimed: | $6,100.29 | |
| DE LAGE LANDEN FINANCIAL SERVICES INC<br>C/O FOX ROTHSCHILD LLP<br>ATTN SETH A NIEDERMAN<br>919 N MARKET ST, STE 300<br>WILMINGTON, DE 19899-2323 | Claim Number: 50004<br>Claim Date: 11/18/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC<br>Comments: DOCKET: 480 (11/18/2019)<br>DATE CLAIM AROSE 8/15/2019 | |
| ADMINISTRATIVE        Claimed: | $10,283.90 | |
| DE LAGE LANDEN FINANCIAL SERVICES INC<br>AS ASSIGNEE OF THERMO FISHER FIN SVCS<br>C/O FOX ROTHSCHILD LLP; S A NIEDERMAN<br>919 N MARKET ST, STE 300<br>WILMINGTON, DE 19899-2323 | Claim Number: 50005<br>Claim Date: 11/18/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC<br>Comments: DOCKET: 479 (11/18/2019)<br>DATES CLAIM AROSE 8/15/2019 & 9/15/2019 | |
| ADMINISTRATIVE        Claimed: | $8,769.34 | |
| LS BIOTECH 8 LLC<br>C/O BALLARD SPAHR LLP<br>ATTN MATTHEW G SUMMERS, ESQ<br>919 N MARKET ST, 11TH FL<br>WILMINGTON, DE 19801 | Claim Number: 50006<br>Claim Date: 11/15/2019<br>Debtor: TRUE HEALTH DIAGNOSTICS LLC<br>Comments: POSSIBLY AMENDED BY 50008<br>DOCKET: 477 (11/15/2019) | |
| ADMINISTRATIVE        Claimed: | $21,821.44 | |
| NUMARES AG<br>C/O CIARDI CIARDI & ASTIN<br>ATTN DANIEL ASTIN & JOSEPH MCMAHON, JR<br>1204 N KING ST<br>WILMINGTON, DE 19801 | Claim Number: 50007<br>Claim Date: 11/15/2019<br>Debtor: 689 THG HOLDINGS LLC<br>Comments: DOCKET: 473 (11/15/2019) | |
| ADMINISTRATIVE        Claimed: | $132,158.25 | |

Name of proof of claims where to
Numerical Claims Register for THG Holdings LLC (ALL DEBTORS)

---

LS BIOTECH 8 LLC
C/O BALLARD SPAHR LLP
ATTN MATTHEW G SUMMERS ESQ
919 N MARKET ST, 11TH FL
WILMINGTON, DE 19801

Claim Number: 50008
Claim Date: 01/06/2020
Debtor: TRUE HEALTH DIAGNOSTICS LLC
Comments: ALLOWED
DOCKET: 709 (10/29/2020)

| ADMINISTRATIVE | Claimed: | $33,005.03 | Allowed: | $5,646.34 |
| --- | --- | --- | --- | --- |

Name of proof of claims where to
Numerical Claims Register for THG Holdings LLC (ALL DEBTORS)

Date: 04/05/2022

## Summary Page

Total Number of Filed Claims:          336

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $7,779,786.87 | $229,408.79 |
| Priority: | $201,117.47 | $33,113.06 |
| Secured: | $139,978,309.84 | $0.00 |
| Unsecured: | $1,014,138,726.97 | $10,675,951.54 |
| Total: | $1,162,097,941.15 | $10,938,473.39 |